# EXHIBIT C

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| KENT EUBANK, JERRY DAVIS, RICKY FALASCHETTI, RITA CICINELLI, ROBERT JOSEPHBERG, JEFFREY ACTON, KENNETH HECHTMAN, LEO BATEMAN, JAMES NEIMAN, AMY CHASIN and EDWARD RUHNKE, individually and on behalf of all others similarly situated,<br><br>　　　　　　　Plaintiffs,<br><br>　　v.<br><br>PELLA CORPORATION, an Iowa corporation, and PELLA WINDOWS AND DOORS, INC., a Delaware corporation,<br><br>　　　　　　　Defendants. | No.: 06 C 4481<br><br>Honorable Sharon Johnson Coleman<br>Magistrate Judge M. David Weisman<br><br>　CLASS ACTION |

I, John A. Yanchunis, declare pursuant to 28 U.S.C. § 1746 as follows:

1.　　　I lead the National Consumer Class Action section of Morgan & Morgan's Complex Litigation Group.　Morgan & Morgan is the largest exclusively plaintiffs law firms in the United States, employing　413　lawyers and 2000 support staff, who serve consumers in 52 offices in　Alabama,　Arkansas,　Georgia,　Florida,　Mississippi,　Kentucky,　Tennessee, Massachusetts, Pennsylvania and New York.　Morgan & Morgan is comprised of outstanding trial lawyers who have recovered groundbreaking, multi-million dollar verdicts, as well as attorneys who have held significant roles in government and public service, including a former member of Congress, and a member of President William J. Clinton's Cabinet, and the Attorney General for the state of Kentucky.　Morgan and Morgan lawyers have played pivotal roles in shaping class-action jurisprudence across the country.　While Morgan & Morgan's Complex

1

Litigation Group draws its expertise from fifteen attorneys supported by skilled paralegals, retired FBI agents who work in the department as investigators, and state-of-the-art technology, the Group benefits from the vast experience, commitment, and resources of the entire firm.

2.      My practice—which began after completing a two-year clerkship with United States District Judge Carl O. Bue, Jr., Southern District of Texas—has concentrated on complex litigation and spans over 37 years.  I have extensive involvement in representing consumers in class action cases since 1997.  I was co-lead counsel in the successful prosecution of the two largest class action cases in the United States: *Fresco v. Automotive Directions, Inc.*, Case No. 03-61063-JEM,  and  *Fresco v. R.L. Polk*, Case 0:07-cv-60695-JEM (Southern District of Florida).  These cases were filed against the world's largest data and information brokers – Experian, R.L. Polk, Acxiom, Reed Elsevier (which owns Lexis-Nexis) and others – to protect the important privacy rights of consumers.

3.       I presently serve and have served in the past as lead, co-lead, or class counsel in numerous class actions across the country in a wide variety of areas affecting consumers, including, but not limited to, antitrust, defective products, life insurance, annuities and unfair and deceptive acts and practices.  In multi-district litigation alone, I have served as co-lead of the consumer class in *In re The Home Depot, Inc. Customer Data Security Data Breach Litigation*, No. 1:14-md-02583-TWT (N.D. Ga.),   and as a member of the Five-member Executive Committee in *In re Target Corporation Customer Data Security Breach Litigation*, MDL No. 2522 (D. Minn.), and presently serve as a member of the three-member Plaintiffs' Steering Committee in *In re: U.S. Office Personnel Management Data Security Breach Litigation*, 1:15-cv-01321-ABJ (D.D.C.).  I also presently serve as Lead Counsel in *In re Yahoo! Inc. Customer Data Security Breach Litigation*, 16-MD-02752-LHK (N.D. Cal.), the largest data breach

disclosed to date, and as a member of the Plaintiffs' Steering Committee in *In Re Equifax, Inc.*
*Customer Data Security Breach Litigation*, 1:17-md-2800 (N.D. Georgia).

4.      As a result of my experience in insurance and complex litigation, beginning in
2005, I was selected by Tom Gallagher, the Chief Financial Officer for the state of Florida and a
member of the Florida Cabinet, to serve as lead counsel for the Florida Department of Financial
Services and the Florida Department of Insurance Regulation (the insurance regulators of
Florida) in their investigations of the insurance industry on issues concerning possible antitrust
activity and other possible unlawful activities regarding the payment of undisclosed
compensation to insurance brokers.  I served as lead regulator counsel and worked with a core
group of state Attorneys General from the National Association of Attorneys General, which
were selected to conduct the investigations.  The insurance regulator for Florida was the only
insurance regulator in the group.  The litigation that was filed and the related investigations
netted millions of dollars in restitution for Florida consumers and resulted in significant changes
in the way commercial insurance is sold in Florida and across the country.

5.      During my career, I have tried numerous cases in state and federal courts,
including one of the largest and longest insurance coverage cases in U.S. history, which was filed
in 1991 by the Celotex Corporation and its subsidiary, Carey Canada, Inc.  During the seventeen
years the case pended, I served as lead counsel for several insurance companies, regarding
coverage for asbestos and environmental claims.  The case was tried in three phases over several
years beginning in 1992.  I was also lead counsel for these parties in the subsequent appeals that
followed a judgment in favor of my clients.

6.       I am well regarded in the state of Florida as a lawyer, as reflected by my election
to and service on the Florida Board of Governors (the governing body of The Florida Bar), a

member of the Florida Bar Foundation, and by my appointment by the Supreme Court of Florida to serve as a member of the Board of Directors of the Florida Board of Bar Examiners. Although I completed my five-year appointment on the Board of Bar Examiners, I continue to serve as an Emeritus Member on character and fitness panels and as an arbiter in final hearings. I have also served on many committees of The Florida Bar, including leadership and chair positions. Most recently, I completed a term as the Chair of the Consumer Protection Committee of the Florida Bar. I have also represented The Florida Bar in a number of matters. As result of my experience in the area of class litigation and ethics, I have served as an expert for The Florida Bar on ethical issues arising in class action litigation.

7.      I am currently a member in good standing of The Florida Bar, and of all the bars to which I have been admitted, including the United States Supreme Court, the United States Court of Appeals for the Fifth, Sixth, Seventh, Ninth, and Eleventh Circuits, and the United States District Courts of the Southern District of Texas, Northern District of Texas, Eastern District of Wisconsin, Western District of Wisconsin, Western District of Tennessee, Middle District of Florida, Southern District of Florida, Eastern District of Michigan, and Northern District of Illinois.

8.      I lecture frequently on topics regarding class litigation, including on the issues of attorneys' fees in class litigation, and I have served as an expert to The Florida Bar on the topic of the ethical obligations of class counsel in class action litigation.

9.      I have previously testified and been accepted as an expert on attorneys' fees in other class action litigation pending in both state court and federal court.

10.     I am very familiar with the hourly rates charged by lawyers throughout the country and in this state as I constantly review fee submissions in other class cases and orders on

those fee requests to ensure that I remain well informed about the hourly rates being charged and allowed to be charged or compensated by courts. I also subscribe to a National publication, the National Law Journal Billing Survey, which collects, compiles and publishes hourly rates of lawyers based on years of experience in the numerous law firms throughout the country. This survey is published annually. I have attached to my declaration true and correct copies of these surveys for the years 2014 through 2018 (attached hereto as Composite Exhibit "A"). I also subscribe to Law360 which reports daily on class litigation cases and related topics, including those cases which have been settled and those that are tried, including orders entered on fee motions of class counsel in various cases. I also frequently review the Laffey Matrix, found at www.laffeymatrix.com/, and the decisions which cite with favor to the Matrix.

### The Hourly Rates and Time Expended in this Case Are Reasonable

11.  In addition to working with my co-counsel on the tasks which were assigned to us, I also oversaw and supervised my own firm's lawyers and professional staff in connection with the prosecution of the litigation and the development of this case for class certification and trial. As our firm and the other firms undertook this case on a contingent basis, unnecessary and duplicative work would not bring any benefit to us as we were not paid by the hour and in a contingent practice, success is never guaranteed. The management of the case and these factors ensured efficiency.

12.  The chart below reflects the professional services performed by lawyers and the staff of my firm, and the information contained in this chart was taken from time records maintained in our firm's computer system in a program named Bill4Time. In addition to being able to access the program from desktop computers in the offices of each lawyer, each lawyer maintains the same program on their cell phones which allows for time to be inputted when any

of us is out of the office, thereby ensuring that each lawyer has the ability to maintain time contemporaneously.

| Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| MORGAN & MORGAN COMPLEX LITIGATION GROUP | | | |
| John Yanchunis, Attorney admitted 1980 | $950 | 948.4 | $900,980.00 |
| Patrick Barthle, Attorney admitted 2012 | $450 | 104 | $46,800.00 |
| Marcio Valladares, Attorney admitted 1993 | $650 | 1,728.8 | $1,123,720.00 |
| David Reign, Investigator | $300 | 1.4 | $420.00 |
| Lee Walters, Investigator | $300 | 3.9 | $1,170.00 |
| **Total** | | **2,786.5** | **$2,073,090.00** |

13.    As the Court will see from the chart, my hourly rate is $950 an hour. My hourly rate has increased over time based on my experience and my accomplishments in my practice. The rate of $950 per hour which I charge for my time is commensurate with hourly rates charged by my contemporaries around the country. Moreover, as I have been retained as an expert on attorneys' fees in other class cases and as part of my legal education, I routinely survey hourly rates charged by lawyers around the country in published surveys, and review continuously as part of my continuing education opinions rendered by courts on attorneys' fee requests. Again, based upon my research, my rate is within the range of lawyers with my level of experience.

14.    Set forth below is a breakdown of the costs and expenses incurred by my firm.

| Description | Subtotals | Totals Per Category |
|---|---|---|
| **Printing and Copying** | | **$10,674.99** |
| Color Copies and Printing | $473.75 | |
| Black and White Copies and Printing | $4,369.25 | |
| Tampa Legal Copies | $5,831.99 | |
| **Professional Services** | | **$34,052.28** |
| PACER Service Center | $786.80 | |
| DSO Holdings, LP | $11,347.53 | |
| Contribution to Litigation Fund | $20,000.00 | |

| | | |
|---|---|---|
| DTI | $1,917.95 | |
| **Telephone and Faxing** | | **$62.25** |
| Long Distance Telephone Calls | $62.25 | |
| **Shipping and Postage** | | **$417.56** |
| FedEx | $416.60 | |
| Postage | $0.96 | |
| **Travel and Meal Expenses** | | **$53,590.46** |
| Travel by John Yanchunis to attend hearings, mediations, depositions, and meetings. | $26,003.94 | |
| Travel by Marisa Glassman to attend hearings, mediations, depositions, and meetings. | $420.00 | |
| Travel by Marcio Valladares to attend hearings, mediations, depositions, and meetings. | $27,116.74 | |
| Travel by Patrick Barthle to attend hearings, mediations, depositions, and meetings. | $49.78 | |
| | **Total** | **$98,797.54** |

15.     As I am familiar with the range of hourly rates charged by lawyers, hourly published in various legal articles, and hourly rates approved by courts in class litigation, as well as the years of practice, their respective skills, abilities and reputations in the legal community, the rates charged by my co-counsel are consistent with the prevailing market rates and are imminently reasonable for use and application in this case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed May 21, 2018 in Tampa, Florida.


By: s/ John A. Yanchunis
John A. Yanchunis

# Composite Exhibit "A"



**2014 NLJ Billing Survey**

**Source:National Law Journal**

**Category: National Law Journal**

ALM Legal Intelligence, in association with The National Law Journal, reached out to the nation's 350 largest law firms (the"NLJ 350") to provide a range of hourly billing rates for partners and associates. For firms that did not report their rates to ALI directly, i cases we were able to supplement rate data derived from public records. For 2014, we have rates for 169 of the nation's 350 largest firms.

Copyright © ALM Media Properties, LLC. All rights reserved.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Associate Billing Rate High | Associate Billing Rate Low | Associate Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | NLJ Billing Source | Notes |
| 2 | 2014 | **Adams and Reese** | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | $500.00 | $425.00 | $575.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 3 | 2014 | **Akerman** | Miami, FL | 523 | $880.00 | $360.00 | $535.00 | $465.00 | $205.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 4 | 2014 | **Akin Gump Strauss Hauer & Feld** | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 5 | 2014 | **Allen Matkins Leck Gamble Mallory & Natsis** | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 6 | 2014 | **Alston & Bird** | Atlanta, GA | 789 | $875.00 | $495.00 | $675.00 | $575.00 | $280.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 7 | 2014 | **Andrews Kurth** | Houston, TX | 337 | $1090.00 | $745.00 | $890.00 | $1090.00 | $265.00 | $670.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 8 | 2014 | **Archer & Greiner** | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $200.00 | $245.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 9 | 2014 | **Arent Fox** | Washington, DC | 330 | $860.00 | $500.00 | $650.00 | $595.00 | $275.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

Case: 1:06-cv-04481 Document #: 688-3 Filed: 05/21/18 Page 12 of 63 PageID #:26145

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 2014 | Arnall Golden Gregory | Atlanta, GA | 140 | $520.00 | $430.00 | $490.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 11 | 2014 | Arnold & Porter | Washington, DC | 720 | $950.00 | $670.00 | $815.00 | $610.00 | $345.00 | $500.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 12 | 2014 | Arnstein & Lehr | Chicago, IL | 144 | $595.00 | $350.00 | $465.00 | $350.00 | $175.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 13 | 2014 | Baker & Hostetler | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 | $210.00 | $272.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 14 | 2014 | Baker & McKenzie | Chicago, IL | 4087 | $1130.00 | $260.00 | $755.00 | $925.00 | $100.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 15 | 2014 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $495.00 | $340.00 | $400.00 | $465.00 | $245.00 | $295.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 16 | 2014 | Ballard Spahr | Philadelphia, PA | 483 | $650.00 | $395.00 | $475.00 | $495.00 | $235.00 | $315.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 17 | 2014 | Barnes & Thornburg | Indianapolis, IN | 522 | $580.00 | $330.00 | $480.00 | $370.00 | $260.00 | $320.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 18 | 2014 | Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $635.00 | $360.00 | $455.00 | $475.00 | $155.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 2014 | Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $465.00 | $385.00 | $235.00 | $280.00 | $439.83 | $340.00 | $595.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 20 | 2014 | Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $605.00 | $185.00 | $450.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 21 | 2014 | Blank Rome | Philadelphia, PA | 447 | $940.00 | $445.00 | $640.00 | $565.00 | $175.00 | $350.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 22 | 2014 | Bond, Schoeneck & King | Syracuse, NY | 198 | $520.00 | $240.00 | $355.00 | $310.00 | $160.00 | $225.00 | $360.00 | $275.00 | $485.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 23 | 2014 | Bowles Rice | Charleston, WV | 140 | $285.00 | $165.00 | $230.00 | $180.00 | $115.00 | $135.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 24 | 2014 | Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 | $275.00 | $440.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 25 | 2014 | Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 | $200.00 | $260.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 26 | 2014 | Broad and Cassel | Orlando, FL | 150 | $465.00 | $295.00 | $380.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 27 | 2014 | Brown Rudnick | Boston, MA | 187 | $1045.00 | $650.00 | $856.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 2014 | **Brownstein Hyatt Farber Schreck** | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 | $265.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 29 | 2014 | **Bryan Cave** | St. Louis, MO | 985 | $900.00 | $410.00 | $620.00 | $595.00 | $220.00 | $405.00 | $635.00 | $355.00 | $865.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 30 | 2014 | **Buchalter Nemer** | Los Angeles, CA | 139 | $695.00 | $475.00 | $605.00 | $375.00 | $350.00 | $365.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 31 | 2014 | **Burr & Forman** | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00 | $200.00 | $241.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 32 | 2014 | **Butler Snow** | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 33 | 2014 | **Cadwalader, Wickersham & Taft** | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00 | $395.00 | $605.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 34 | 2014 | **Carlton Fields** | Tampa, FL | 272 | $840.00 | $455.00 | $600.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 35 | 2014 | **Cole, Schotz, Meisel, Forman & Leonard** | Hackensack, NJ | 118 | $730.00 | $590.00 | $653.00 | $340.00 | $275.00 | $302.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 36 | 2014 | **Connell Foley** | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $325.00 | $200.00 | $265.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Case: 1:06-cv-04481 Document #: 688-3 Filed: 05/21/18 Page 14 of 63 PageID #:26147

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 2014 | **Cooley** | Palo Alto, CA | 673 | $990.00 | $660.00 | $820.00 | $640.00 | $335.00 | $515.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 38 | 2014 | **Covington & Burling** | Washington, DC | 760 | $890.00 | $605.00 | $780.00 | $565.00 | $320.00 | $415.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 39 | 2014 | **Cozen O'Connor** | Philadelphia, PA | 495 | $1135.00 | $275.00 | $570.00 | $640.00 | $180.00 | $355.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 40 | 2014 | **Curtis, Mallet-Prevost, Colt & Mosle** | New York, NY | 323 | $860.00 | $730.00 | $800.00 | $785.00 | $345.00 | $480.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 41 | 2014 | **Davis Graham & Stubbs** | Denver, CO | 145 | $635.00 | $315.00 | $435.00 | $350.00 | $200.00 | $255.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 42 | 2014 | **Davis Polk & Wardwell** | New York, NY | 810 | $985.00 | $850.00 | $975.00 | $975.00 | $130.00 | $615.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 43 | 2014 | **Debevoise & Plimpton** | New York, NY | 595 | $1075.00 | $955.00 | $1055.00 | $760.00 | $120.00 | $490.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 44 | 2014 | **Dechert** | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 | $395.00 | $530.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 45 | 2014 | **Dentons** | New York, NY | 2503 | $1050.00 | $345.00 | $700.00 | $685.00 | $210.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 2014 | **Dickstein Shapiro** | Washington, DC | 254 | $1250.00 | $590.00 | $750.00 | $585.00 | $310.00 | $475.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 47 | 2014 | **Dinsmore & Shohl** | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $238.00 | $360.00 | $150.00 | $615.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 48 | 2014 | **DLA Piper** | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | $510.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 49 | 2014 | **Dorsey & Whitney** | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | $315.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 50 | 2014 | **Duane Morris** | Philadelphia, PA | 613 | $960.00 | $415.00 | $589.00 | $585.00 | $280.00 | $373.00 | $638.00 | $460.00 | $1015.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 51 | 2014 | **Edwards Wildman Palmer** | Boston, MA | 540 | $765.00 | $210.00 | $535.00 | $415.00 | $245.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 52 | 2014 | **Faegre Baker Daniels** | Minneapolis, MN | 673 | $580.00 | $355.00 | $455.00 | $315.00 | $110.00 | $260.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 53 | 2014 | **Foley & Lardner** | Milwaukee, WI | 844 | $860.00 | $405.00 | $600.00 | $470.00 | $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 54 | 2014 | **Foley Hoag** | Boston, MA | 221 | $775.00 | $590.00 | $670.00 | $385.00 | $290.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

Case: 1:06-cv-04481 Document #: 688-3 Filed: 05/21/18 Page 17 of 63 PageID #:26150

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 2014 | **Fox Rothschild** | Philadelphia PA | 531 | $750.00 | $335.00 | $530.00 | $500.00 | $245.00 | $310.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 56 | 2014 | **Fried, Frank, Harris, Shriver & Jacobson** | New York, NY | 450 | $1100.00 | $930.00 | $1000.00 | $760.00 | $375.00 | $595.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 57 | 2014 | **Frost Brown Todd** | Cincinnati, OH | 414 | $600.00 | $220.00 | $387.00 | $315.00 | $150.00 | $234.00 | $417.00 | $350.00 | $540.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 58 | 2014 | **Gardere Wynne Sewell** | Dallas, TX | 218 | $775.00 | $430.00 | $635.00 | $330.00 | $290.00 | $303.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 59 | 2014 | **Gibbons** | Newark, NJ | 201 | $865.00 | $440.00 | $560.00 | $475.00 | $295.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 60 | 2014 | **Gibson, Dunn & Crutcher** | New York, NY | 1154 | $1800.00 | $765.00 | $980.00 | $930.00 | $175.00 | $590.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 61 | 2014 | **Gordon Rees Scully Mansukhani** | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 62 | 2014 | **Greenberg Traurig** | New York, NY | 1690 | $955.00 | $535.00 | $763.00 | $570.00 | $325.00 | $470.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 63 | 2014 | **Harris Beach** | Rochester, NY | 198 | $400.00 | $298.00 | $348.00 | $285.00 | $175.00 | $230.00 | $287.50 | $175.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | 2014 | Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $385.00 | $290.00 | $195.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 65 | | 2014 | Haynes and Boone | Dallas, TX | 483 | $1020.00 | $450.00 | $670.00 | $580.00 | $310.00 | $405.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 66 | | 2014 | Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $835.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 67 | | 2014 | Holland & Hart | Denver, CO | 423 | $725.00 | $305.00 | $442.00 | $425.00 | $175.00 | $277.00 | $363.00 | $225.00 | $535.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 68 | | 2014 | Holland & Knight | Washington, DC | 956 | $1085.00 | $355.00 | $625.00 | $595.00 | $210.00 | $340.00 | $575.00 | $420.00 | $910.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 69 | | 2014 | Honigman Miller Schwartz and Cohn | Detroit, MI | 231 | $560.00 | $290.00 | $390.00 | $225.00 | $205.00 | $220.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 70 | | 2014 | Hughes Hubbard & Reed | New York, NY | 351 | $995.00 | $725.00 | $890.00 | $675.00 | $365.00 | $555.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 71 | | 2014 | Husch Blackwell | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 | $190.00 | $275.00 | $418.00 | $240.00 | $625.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 72 | | 2014 | Ice Miller | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 | $245.00 | $270.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 2014 | Irell & Manella | Los Angeles, CA | 166 | $975.00 | $800.00 | $880.00 | $750.00 | $395.00 | $535.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 74 | 2014 | Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 | $200.00 | $243.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 75 | 2014 | Jackson Lewis | Los Angeles, CA | 724 | $440.00 | $310.00 | $380.00 | $315.00 | $275.00 | $290.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 76 | 2014 | Jackson Walker | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 | $255.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 77 | 2014 | Jeffer, Mangels, Butler & Mitchell | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 78 | 2014 | Jenner & Block | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $550.00 | $380.00 | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 79 | 2014 | Jones Day | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 | $205.00 | $435.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 80 | 2014 | Jones Walker | New Orleans, LA | 363 | $425.00 | $275.00 | $385.00 | $240.00 | $200.00 | $225.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 81 | 2014 | Kasowitz, Benson, Torres & Friedman | New York, NY | 372 | $1195.00 | $600.00 | $835.00 | $625.00 | $200.00 | $340.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.
888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 2014 | **Katten Muchin Rosenman** | Chicago, IL | 612 | $745.00 | $500.00 | $645.00 | $595.00 | $340.00 | $455.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 83 | 2014 | **Kaye Scholer** | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 84 | 2014 | **Kelley Drye & Warren** | New York, NY | 293 | $815.00 | $435.00 | $640.00 | $600.00 | $305.00 | $430.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 85 | 2014 | **Kilpatrick Townsend & Stockton** | Atlanta, GA | 561 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | $385.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 86 | 2014 | **King & Spalding** | Atlanta, GA | 874 | $995.00 | $545.00 | $775.00 | $735.00 | $125.00 | $460.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 87 | 2014 | **Kirkland & Ellis** | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 88 | 2014 | **Knobbe Martens Olson & Bear** | Irvine, CA | 260 | $810.00 | $450.00 | $575.00 | $455.00 | $305.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 89 | 2014 | **Kramer Levin Naftalis & Frankel** | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 90 | 2014 | **Lane Powell** | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $477.00 | $300.00 | $650.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2014 | Latham & Watkins | New York, NY | 2060 | $1110.00 | $895.00 | $990.00 | $725.00 | $465.00 | $605.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 92 | 2014 | Lathrop & Gage | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00 | $195.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 93 | 2014 | Lewis Roca Rothgerber | Phoenix, AZ | 228 | $695.00 | $380.00 | $505.00 | $525.00 | $205.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 94 | 2014 | Lindquist & Vennum | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00 | $275.00 | $365.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 95 | 2014 | Littler Mendelson | San Francisco, CA | 1002 | $615.00 | $395.00 | $550.00 | $420.00 | $245.00 | $290.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 96 | 2014 | Lowenstein Sandler | Roseland, NJ | 261 | $990.00 | $600.00 | $765.00 | $650.00 | $300.00 | $450.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 97 | 2014 | Manatt, Phelps & Phillips | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 98 | 2014 | McCarter & English | Newark, NJ | 371 | $625.00 | $450.00 | $530.00 | $370.00 | $220.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 99 | 2014 | McDermott Will & Emery | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 2014 | McElroy, Deutsch, Mulvaney & Carpenter | Morristown NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00 | $200.00 | $295.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 101 | 2014 | McGuireWoods | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 102 | 2014 | McKenna Long & Aldridge | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 103 | 2014 | Michael, Best & Friedrich | Milwaukee, WI | 189 | $650.00 | $235.00 | $445.00 | $425.00 | $200.00 | $283.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 104 | 2014 | Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $478.00 | $425.00 | $230.00 | $290.00 | $419.00 | $225.00 | $695.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 105 | 2014 | Moore & Van Allen | Charlotte, NC | 274 | $870.00 | $315.00 | $490.00 | $430.00 | $190.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 106 | 2014 | Morgan, Lewis & Bockius | Philadelphia, PA | 1363 | $765.00 | $430.00 | $620.00 | $585.00 | $270.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 107 | 2014 | Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $480.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 108 | 2014 | Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $595.00 | $865.00 | $725.00 | $230.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

Case: 1:06-cv-04481 Document #: 688-3 Filed: 05/21/18 Page 23 of 63 PageID #:26156

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 2014 | **Nelson Mullins** | Columbia, SC | 466 | $800.00 | $250.00 | $444.00 | $395.00 | $215.00 | $271.00 | $376.00 | $195.00 | $600.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 110 | 2014 | **Nixon Peabody** | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $180.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 111 | 2014 | **Norris McLaughlin & Marcus** | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $365.00 | $185.00 | $275.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 112 | 2014 | **Norton Rose Fulbright** | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 | $300.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 113 | 2014 | **Nossaman** | Los Angeles, CA | 148 | $800.00 | $370.00 | $579.00 | $490.00 | $255.00 | $340.00 | $495.00 | $440.00 | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 114 | 2014 | **Nutter McClennen & Fish** | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 | $295.00 | $375.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 115 | 2014 | **Ogletree Deakins** | Atlanta, GA | 668 | $650.00 | $250.00 | $360.00 | $365.00 | $200.00 | $260.00 | $315.00 | $230.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 116 | 2014 | **O'Melveny & Myers** | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 117 | 2014 | **Orrick Herrington & Sutcliffe** | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $560.00 | $735.00 | $685.00 | $850.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 2014 | Parker Poe Adams & Bernstein | Charlotte, NC | 185 | $500.00 | $425.00 | $450.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 119 | 2014 | Paul Hastings | New York, NY | 889 | $900.00 | $750.00 | $815.00 | $755.00 | $335.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 120 | 2014 | Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $678.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 121 | 2014 | Pepper Hamilton | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $525.00 | $280.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 122 | 2014 | Perkins Coie | Seattle, WA | 861 | $1000.00 | $330.00 | $615.00 | $610.00 | $215.00 | $425.00 | $635.00 | $280.00 | $800.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 123 | 2014 | Pillsbury Winthrop Shaw Pittman | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $860.00 | $375.00 | $520.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 124 | 2014 | Polsinelli | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $350.00 | $235.00 | $279.00 | $376.00 | $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 125 | 2014 | Proskauer Rose | New York, NY | 712 | $950.00 | $725.00 | $880.00 | $675.00 | $295.00 | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 126 | 2014 | Quarles & Brady | Milwaukee, WI | 422 | $625.00 | $425.00 | $519.00 | $600.00 | $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 2014 | Quinn Emanuel Urquhart & Sullivan | New York, NY | 673 | $1075.00 | $810.00 | $945.00 | $675.00 | $320.00 | $410.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 128 | 2014 | Reed Smith | Pittsburgh, PA | 1555 | $890.00 | $605.00 | $737.00 | $530.00 | $295.00 | $420.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 129 | 2014 | Richards, Layton & Finger | Wilmington, DE | 124 | $800.00 | $600.00 | $678.00 | $465.00 | $350.00 | $414.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 130 | 2014 | Riker Danzig Scherer Hyland & Perretti | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $295.00 | $210.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 131 | 2014 | Robinson & Cole | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 | $215.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 132 | 2014 | Rutan & Tucker | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 133 | 2014 | Saul Ewing | Philadelphia, PA | 240 | $875.00 | $375.00 | $546.00 | $590.00 | $225.00 | $344.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 134 | 2014 | Schiff Hardin | Chicago, IL | 317 | | | | $415.00 | $250.00 | $333.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 135 | 2014 | Sedgwick | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $250.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.
888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 2014 | **Seward & Kissel** | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $600.00 | $290.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 137 | 2014 | **Seyfarth Shaw** | Chicago, IL | 779 | $860.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 138 | 2014 | **Sheppard Mullin Richter & Hampton** | Los Angeles, CA | 549 | $875.00 | $490.00 | $685.00 | $535.00 | $275.00 | $415.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 139 | 2014 | **Shumaker Loop & Kendrick** | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $256.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 140 | 2014 | **Shutts & Bowen** | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $260.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 141 | 2014 | **Skadden, Arps, Slate, Meagher & Flom** | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 | $340.00 | $620.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 142 | 2014 | **Snell & Wilmer** | Phoenix, AZ | 411 | $845.00 | $325.00 | $525.00 | $470.00 | $180.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 143 | 2014 | **Spilman Thomas & Battle** | Charleston, WV | 131 | | | | | | | $280.00 | $215.00 | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 144 | 2014 | **Squire Patton Boggs** | | | $950.00 | $350.00 | $655.00 | $530.00 | $250.00 | $355.00 | | | | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 2014 | **Sterne, Kessler, Goldstein & Fox** | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 | $265.00 | $346.00 | $483.57 | $450.00 | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 146 | 2014 | **Stevens & Lee** | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 147 | 2014 | **Stoel Rives** | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 | $205.00 | $287.00 | $312.00 | $280.00 | $510.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 148 | 2014 | **Strasburger & Price** | Dallas, TX | 217 | $690.00 | $290.00 | $435.00 | $365.00 | $210.00 | $270.00 | $475.00 | $300.00 | $690.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 149 | 2014 | **Stroock & Stroock & Lavan** | New York, NY | 285 | $1125.00 | $675.00 | $960.00 | $840.00 | $350.00 | $549.00 | $979.00 | $745.00 | $1095.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 150 | 2014 | **Taft Stettinius & Hollister** | Cincinnati, OH | 357 | $535.00 | $285.00 | $415.00 | $475.00 | $200.00 | $285.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 151 | 2014 | **Thompson & Knight** | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $610.00 | $240.00 | $370.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 152 | 2014 | **Thompson Coburn** | St. Louis, MO | 317 | $510.00 | $330.00 | $440.00 | $350.00 | $220.00 | $270.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 153 | 2014 | **Troutman Sanders** | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $340.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 2014 | **Ulmer & Berne** | Cleveland, OH | 178 | $415.00 | $315.00 | $380.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 155 | 2014 | **Varnum** | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 156 | 2014 | **Venable** | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 | $295.00 | $430.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 157 | 2014 | **Vinson & Elkins** | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $565.00 | $275.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 158 | 2014 | **Waller Lansden Dortch & Davis** | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $335.00 | $190.00 | $245.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 159 | 2014 | **Weil, Gotshal & Manges** | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $790.00 | $300.00 | $600.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 160 | 2014 | **White & Case** | New York, NY | 1895 | $1050.00 | $700.00 | $875.00 | $1050.00 | $220.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 161 | 2014 | **Wiley Rein** | Washington, DC | 277 | $950.00 | $550.00 | $665.00 | $535.00 | $320.00 | $445.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 162 | 2014 | **Williams Mullen** | Richmond, VA | 233 | $410.00 | $360.00 | $385.00 | $350.00 | $260.00 | $295.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 2014 | **Willkie Farr & Gallagher** | New York, NY | 526 | $1090.00 | $790.00 | $950.00 | $790.00 | $350.00 | $580.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 164 | 2014 | **Wilmer Cutler Pickering Hale and Dorr** | Washington, DC | 988 | $1250.00 | $735.00 | $905.00 | $695.00 | $75.00 | $290.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 165 | 2014 | **Winston & Strawn** | Chicago, IL | 822 | $995.00 | $650.00 | $800.00 | $590.00 | $425.00 | $520.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 166 | 2014 | **Wolff & Samson** | West Orange, NJ | 125 | $450.00 | $325.00 | $400.00 | $450.00 | $225.00 | $340.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 167 | 2014 | **Womble Carlyle Sandridge & Rice** | Winston-Salem, NC | 492 | $640.00 | $470.00 | $554.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 168 | 2014 | **Wyatt Tarrant & Combs** | Louisville, KY | 202 | $500.00 | $280.00 | $418.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

**Hourly Billing Rates for 2015**

| | Partner | | | Associate | | | Of Counsel | | | Paralegal | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | High | Low | Median | High | Low | Median | High | Low | Median | High | Low | Median |
| **Overall Hourly Rates** | $1,295 | $90 | $395 | $950 | $50 | $350 | $1,120 | $125 | $350 | $325 | $25 | $125 |

**Rates by Firm Size**

| | High | Low | Median | High | Low | Median | High | Low | Median | High | Low | Median |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 - 25 lawyers | $1,080 | $90 | $350 | $950 | $90 | $300 | $645 | $125 | $350 | $325 | $25 | $115 |
| 26 - 150 lawyers | $1,050 | $190 | $460 | $900 | $100 | $300 | $620 | $225 | $393 | $305 | $75 | $173 |
| 151 or more lawyers | $1,295 | $100 | $595 | $975 | $125 | $325 | $1,120 | $270 | $610 | $325 | $35 | $220 |

**Rates by State**

| | High | Low | Median | High | Low | Median | High | Low | Median | High | Low | Median |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | $725 | $200 | $375 | $375 | $175 | $300 | $495 | $290 | $393 | n/a | n/a | n/a |
| AZ | $750 | $125 | $375 | $750 | $175 | $250 | $750 | $250 | $300 | $250 | $75 | $125 |
| CA | $1,080 | $200 | $495 | $950 | $300 | $325 | $595 | $175 | $450 | $325 | $25 | $150 |
| CO | $893 | $350 | $443 | $642 | $150 | $325 | $400 | $325 | $363 | $285 | $75 | $158 |
| CT | $1,200 | $295 | $350 | $625 | $175 | $350 | $550 | $325 | $438 | $290 | $75 | $100 |
| DC | $1,095 | $975 | $1,035 | $655 | $350 | $375 | $775 | $275 | $750 | n/a | n/a | n/a |
| DE | $1,050 | $295 | $650 | $850 | $260 | $388 | $525 | $260 | $275 | $305 | $125 | $235 |
| FL | $625 | $175 | $375 | $525 | $100 | $300 | n/a | n/a | n/a | $255 | $65 | $123 |
| GA | $500 | $250 | $358 | $450 | $110 | $275 | $250 | $240 | $245 | $160 | $50 | $120 |
| IL | $985 | $200 | $420 | $710 | $150 | $300 | $1,120 | $395 | $430 | $215 | $75 | $120 |
| IN | $400 | $250 | $305 | $400 | $200 | $275 | $300 | $225 | $295 | $220 | $90 | $100 |
| KY | $340 | $200 | $290 | $350 | $200 | $275 | n/a | n/a | n/a | $150 | $75 | $105 |
| LA | $575 | $150 | $333 | $500 | $100 | $250 | $425 | $200 | $350 | $285 | $45 | $83 |
| MA | $650 | $300 | $475 | $500 | $260 | $350 | n/a | n/a | n/a | n/a | n/a | n/a |
| MD | $560 | $250 | $363 | $580 | $150 | $325 | $350 | $250 | $275 | $280 | $75 | $103 |
| MI | $375 | $190 | $265 | $400 | $125 | $275 | n/a | n/a | n/a | $125 | $75 | $103 |
| NC | $675 | $250 | $425 | $435 | $150 | $275 | n/a | n/a | n/a | $180 | $75 | $110 |
| NJ | $880 | $250 | $400 | $400 | $150 | $298 | $565 | $225 | $325 | $195 | $65 | $120 |
| NM | n/a | n/a | n/a | $350 | $175 | $200 | n/a | n/a | n/a | $240 | $75 | $152 |
| NV | $450 | $295 | $375 | $500 | $200 | $325 | n/a | n/a | n/a | $325 | $60 | $130 |
| NY | $1,295 | $100 | $420 | $975 | $90 | $350 | $930 | $250 | $573 | $325 | $75 | $130 |
| OH | $545 | $250 | $313 | $330 | $155 | $250 | n/a | n/a | n/a | $135 | $85 | $100 |
| OR | $485 | $315 | $370 | $325 | $230 | $300 | $460 | $310 | $380 | $220 | $145 | $185 |
| PA | $875 | $200 | $350 | $565 | $86 | $257 | $440 | $300 | $325 | $325 | $75 | $105 |
| PR* | $300 | $100 | $200 | $350 | $100 | $200 | $250 | $125 | $188 | $150 | $45 | $75 |
| TN | $735 | $225 | $300 | $350 | $150 | $250 | $500 | $270 | $300 | $150 | $50 | $90 |
| TX | $925 | $90 | $395 | $650 | $150 | $298 | $740 | $225 | $320 | $290 | $35 | $100 |
| VA | $545 | $220 | $335 | $495 | $175 | $295 | $400 | $300 | $350 | $325 | $75 | $95 |
| WA | $965 | $275 | $460 | $375 | $150 | $350 | n/a | n/a | n/a | $215 | $125 | $143 |
| WI | $595 | $560 | $578 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

n/a: data not available
*Puerto Rico is a U.S. Territory

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | A. M. Saccullo Legal | Bear | DE | | | | $385 | | | | | | $385 |
| 2016 | Abbasi Law Corporation | Beverly Hills | CA | | | | | | | $325 | | | |
| 2016 | Ackerman Fox | East Meadow | NY | | | | $475 | | | $350 | | | $425 |
| 2016 | Adam Law Group | Jacksonville | FL | | | | $350 | | | $350 | | | |
| 2016 | Adams Law Group | New York | NY | | | | | $250 | $350 | $300 | | | |
| 2016 | Adelsperger & Kleven | Fort Wayne | IN | | | | | | | $300 | | | |
| 2016 | AFD | Palatka | FL | | | | | | | $375 | | | |
| 2016 | Aguinaga & Associates | Houston | TX | | | | | | | $325 | | | |
| 2016 | Aiken Schenk Hawkins and Ricciardi | Phoenix | AZ | | | | | $200 | $250 | $225 | | | |
| 2016 | AJ Gallo Associates | Commack | NY | | | | | $250 | $375 | $313 | | | |
| 2016 | Akerman | Miami | FL | 76 | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2016 | Akin Gump Strauss Hauer & Feld | Washington | DC | 38 | $1,050 | $1,325 | $1,175 | $455 | $690 | $523 | $770 | $825 | $798 |
| 2016 | Alan R. Smith | Reno | NV | | | | | | | $225 | | | |
| 2016 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 2016 | Allegiant Law | Virginia Beach | VA | | | | | | | $350 | | | |
| 2016 | Allegrucci Law Office | Buckeye | AZ | | | | | | | $300 | | | |
| 2016 | Allen Barnes & Jones | Phoenix | AZ | | $295 | $395 | $148 | $225 | $285 | $285 | | | |
| 2016 | Allen D. Butler | Tempe | AZ | | | | | | | $350 | | | |
| 2016 | Allen Maguire & Barnes | Phoenix | AZ | | $295 | $395 | $360 | | | | | | |
| 2016 | Allen Turnage | Tallahassee | FL | | | | | | | $300 | | | |
| 2016 | Allred Bacon Halfhill & Young | Fairfax | VA | | | | | $325 | $275 | $300 | | | |
| 2016 | Almeida & Davila | San Juan | PR | | $200 | $200 | $200 | $175 | $200 | $188 | | | |
| 2016 | Alston & Bird | Atlanta | GA | 50 | | | | | | | | | $815 |
| 2016 | Alvarez & Marsal | Fort Worth | TX | | | | $750 | | | | | | |
| 2016 | Amigone, Sanchez & Mattrey | Buffalo | NY | | | | $275 | | | $175 | | | |
| 2016 | Andante Law Group | Scottsdale | AZ | | $565 | $565 | $565 | $375 | $375 | $375 | | | |
| 2016 | Andersen C. Firm | Westlake Village | CA | | | | | | | $250 | | | |
| 2016 | Andersen Law Firm | Las Vegas | NV | | | | | | | $295 | | | |
| 2016 | Andreozzi Bluestein Weber Brown | Clarence | NY | | | | $400 | $210 | $250 | $230 | | | |
| 2016 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285 | | | |
| 2016 | Andrew P. Altholz | Santa Monica | CA | | | | | | | $425 | | | |
| 2016 | Andrews Kurth | Houston | TX | 129 | $715 | $895 | $813 | $360 | $550 | $360 | | | |
| 2016 | Angela M. Ball | Perry | FL | | | | | | | $300 | | | |
| 2016 | Angie Lee | Matteson | IL | | | | | | | $200 | | | |
| 2016 | Anyama Law Firm | Cerritos | CA | | | | | $150 | $150 | $150 | | | |
| 2016 | Arboleda Brechner | Phoenix | AZ | | $400 | $400 | $400 | | | | | | |
| 2016 | Arent Fox | Washington | DC | 124 | $540 | $625 | $582 | | | $295 | | | |
| 2016 | Arnstein & Lehr | Chicago | IL | 275 | $340 | $590 | $493 | | | $250 | | | |
| 2016 | Arvelo & Vazquez | San Juan | PR | | | | | $125 | $150 | $138 | | | |
| 2016 | Ashby & Geddes | Wilmington | DE | | $360 | $710 | $495 | $300 | $495 | $353 | | | |
| 2016 | Ashford - Schael | Westfield | NJ | | | | | | | $400 | | | |
| 2016 | Avanesian Law Firm | Glendale | CA | | | | | | | $375 | | | |
| 2016 | Ayres, Shelton, Williams | Shreveport | LA | | | | $325 | $225 | $325 | $275 | | | |
| 2016 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $325 | | | |
| 2016 | Bach Law Offices | Northbrook | IL | | | | | $425 | $425 | $425 | | | |
| 2016 | Backenroth Frankel & Krinsky | New York | NY | | | | $505 | $485 | $550 | $518 | | | |
| 2016 | Bailey & Busey | Yakima | WA | | | | $250 | | | $230 | | | |
| 2016 | Bailey & Ehrenberg | Washington | DC | | | | $570 | | | | | | |
| 2016 | Baker & Associates | Houston | TX | | | | $450 | $300 | $350 | $325 | | | $450 |
| 2016 | Baker Botts | Houston | TX | 54 | $675 | $1,050 | $788 | $350 | $650 | $550 | | | $650 |
| 2016 | Baker, Braverman & Barbadoro | Quincy | MA | | | | | | | $300 | | | $300 |
| 2016 | Baker, Donelson, Bearman, Caldwell & Berk | Nashville | TN | 60 | $265 | $575 | $395 | | | $320 | $265 | $305 | $275 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|------|------|------|-------|---|---|---|---|---|---|---|---|---|---|
| 2016 | Baldi Berg | Chicago | IL | | $325 | $450 | $388 | | | $275 | | | |
| 2016 | Bankruptcy Legal Group | San Diego | CA | | | | | | | $295 | | | |
| 2016 | Barkley & Kennedy | Rockville | MD | | $395 | $450 | $423 | | | | | | |
| 2016 | Barnett Bolt Kirkwood Long Koche | Tampa | FL | | | | | $385 | $495 | $440 | | | |
| 2016 | Barnett Woolums | St. Petersburg | FL | | | | | | | $300 | | | |
| 2016 | Barrett Johnston & Parsley | Nashville | TN | | | | | | | $375 | | | |
| 2016 | Barron and Barron | Nederland | TX | | | | | | | $350 | | | |
| 2016 | Barron and Newburger | Austin | TX | | | | $450 | | | $450 | | | |
| 2016 | Barry S. Miller | Hillside | NJ | | | | | | | $350 | | | |
| 2016 | Bartell Powell | Champaign | IL | | | | | | | $250 | | | |
| 2016 | BarthCalder | Orange | CA | | | | | | | $350 | | | |
| 2016 | Bauch & Michaels | Chicago | IL | | $240 | $338 | | | | | | | |
| 2016 | Bayard | Wilmington | DE | | $450 | $950 | $692 | $305 | $675 | $477 | | | |
| 2016 | Beall and Burkhardt | Santa Barbara | CA | | $400 | $425 | $408 | | | | | | $300 |
| 2016 | Beard & Savory | Memphis | TN | | | | | | | $275 | | | |
| 2016 | Behar, Gutt & Glazer | Fort Lauderdale | FL | | | | $400 | | | $335 | | | |
| 2016 | Belvedere Legal | San Mateo | CA | | | | | | | $395 | | | |
| 2016 | Benjamin & Brand | Chicago | IL | | | | $425 | | | $395 | | | |
| 2016 | Berger Singerman | Miami | FL | Tier III | $465 | $695 | $625 | | | | | | |
| 2016 | Berger, Fischoff & Shumer | Syosset | NY | | | | | | | $385 | | | |
| 2016 | Bernstein-Burkley | Pittsburgh | PA | | $310 | $495 | $385 | $225 | $350 | $249 | | | |
| 2016 | Berrios & Longo Law Office | San Juan | PR | | | | $350 | | | $275 | | | |
| 2016 | Bielli & Klauder | Philadelphia | PA | | $350 | $350 | $350 | $205 | $325 | $285 | | | $325 |
| 2016 | Bigas & Bigas | Ponce | PR | | | | | | | $250 | | | |
| 2016 | Binder & Malter | Santa Clara | CA | | $395 | $495 | $440 | $225 | $375 | $300 | | | |
| 2016 | Bingham Greenebaum Doll | Indianapolis | IN | 210 | $300 | $325 | $313 | | | $215 | | | |
| 2016 | BlackBriar Advisors | Dallas | TX | | $345 | $395 | $378 | | | | | | |
| 2016 | Blackman & Melville | New York | NY | | | | $300 | | | | | | |
| 2016 | Blake J. Lindemann | Beverly Hills | CA | | | | | | | $375 | | | $350 |
| 2016 | Blanchard Law | Largo | FL | | | | $250 | | | $225 | | | |
| 2016 | Blonsley Law | Arroyo Grande | CA | | | | $350 | | | | | | |
| 2016 | Bolognese & Associates | Philadelphia | DE | | | | $675 | | | $675 | | | |
| 2016 | Bond, Schoeneck & King | Syracuse | NY | 186 | $365 | $410 | $383 | $140 | $275 | $196 | | | |
| 2016 | Bononi & Comny | Greensburg | PA | | | | $575 | | | | | | |
| 2016 | Borges & Associates | Syosset | NY | | | | $575 | | | | | | |
| 2016 | Bosley Till Neue & Talerico | Newport Beach | CA | | $495 | $595 | $535 | | | | $395 | $595 | $495 |
| 2016 | Boudreaux Law Firm | Augusta | GA | | | | | | | $300 | | | |
| 2016 | Bracewell | Houston | TX | 108 | $835 | $840 | $779 | $425 | $685 | $523 | | | $605 |
| 2016 | Bradford Law Offices | Cary | NC | | | | | $150 | $350 | $258 | | | |
| 2016 | Bradley A. Freidman | Miami | FL | | | | $200 | | | | | | |
| 2016 | Bradley Arant Boult Cummings | Birmingham | AL | 96 | | | $540 | | | $330 | | | |
| 2016 | Brady & Brady | Boca Raton | FL | | | | $350 | | | | | | |
| 2016 | Brannen Law Group | Morrow | GA | | | | | | | $350 | | | |
| 2016 | Brian J. Smith & Associates | Willow Grove | PA | | | | | $350 | $350 | $350 | | | |
| 2016 | Brian K. McMahon | West Palm Beach | FL | | | | $400 | | | | | | |
| 2016 | Brian McCaffrey | Jamaica | NY | | | | $375 | | | | | | |
| 2016 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | $375 | $500 | $438 | $375 | $535 | $438 | | | |
| 2016 | Bronson Law Offices | Harrison | NY | | | | $375 | | | | | | $275 |
| 2016 | Bruce W. Radowitz | Union | NJ | | | | | | | $275 | | | |
| 2016 | Bryan Cave | St. Louis | MO | 33 | $525 | $560 | $543 | $255 | $445 | $350 | | | $795 |
| 2016 | Buckley King | Scottsdale | AZ | | | | | $225 | $480 | $358 | | | |
| 2016 | Buddy D. Ford | Tampa | FL | | | | | | | $325 | | | |
| 2016 | Burr & Forman | Birmingham | AL | 162 | $545 | $545 | $545 | | | $310 | | | $545 |
| 2016 | Butler Snow | Memphis | TN | 147 | $250 | $375 | $313 | | | $195 | | | |
| 2016 | C. Alex Naegele Professional Law Corp. | San Jose | CA | | | | $250 | | | | | | |
| 2016 | C. Conde & Associates | San Juan | PR | | $275 | $300 | $288 | | | $235 | | | |
| 2016 | C. Daniel Roberts & Associates | Austin | TX | | | | $425 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | ST | No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Cahill Gordon & Reindel | New York | NY | 137 | | | $800 | | | | | | | |
| 2016 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $550 | | | | $325 |
| 2016 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $350 | $325 | | | | | | | |
| 2016 | Calvin L. Jackson | Warner Robins | GA | | | | | | | $250 | | | | |
| 2016 | Campbell & Coombs | Mesa | AZ | | $500 | $500 | $500 | | | | | | | |
| 2016 | Campero & Associates | Laredo | TX | | | | $300 | | | | | | | |
| 2016 | Cancio Law Offices | San Juan | PR | | | | | | | $200 | | | | |
| 2016 | Canterbury Law Group | Scottsdale | AZ | | | | $400 | | | $140 | | | | |
| 2016 | Cardenas and Stephen | McAllen | TX | | | | | | | $750 | | | | |
| 2016 | Carlos Alberto Ruiz Law Office | Caguas | PR | | | | $200 | | | | | | | |
| 2016 | Carmichael & Powell | Phoenix | AZ | | | | $350 | | | | | | | |
| 2016 | Carroll & Ferguson | Walkersville | MD | | | | | | | $300 | | | | |
| 2016 | Castro-Cintron Law Office | San Juan | PR | | | | | | | $150 | | | | |
| 2016 | Cavada Law Office | San Antonio | TX | | | | | $150 | $450 | $300 | | | | |
| 2016 | CBG Law Group | Bellevue | WA | | | | $320 | | | | | | | |
| 2016 | CGA Law Firm | York | PA | | $250 | $325 | $288 | $160 | $230 | $195 | | | | |
| 2016 | Chambliss, Bahner & Stophel | Chattanooga | TN | | $275 | $325 | $300 | | | $240 | | | | |
| 2016 | Charles A. Curpill Law Office | San Juan | PR | | | | $350 | | | $350 | | | | |
| 2016 | Charles B. Gorham | San Antonio | TX | | | | $350 | | | | | | | |
| 2016 | Charles M. Wynn Law Offices | Marianna | FL | | | | | $200 | $325 | $258 | | | | |
| 2016 | Chesser & Barr | Crestview | FL | | | | $250 | | | | | | | |
| 2016 | ChildersLaw | Gainesville | FL | | | | | | | $375 | | | | |
| 2016 | Christopher Charles Gautschi | Santa Barbara | CA | | | | | | | $400 | | | | |
| 2016 | Chuhak & Tecson | Chicago | IL | | $305 | $345 | $327 | | | | | | | |
| 2016 | Chung & Press | McLean | VA | | $425 | $425 | $425 | | | | | | | |
| 2016 | Ciardi, Ciardi & Astin | Philadelphia | PA | | $485 | $595 | $540 | | | $300 | $450 | $495 | $473 | |
| 2016 | Clark & Associates | Phoenix | AZ | | | | | | | | | | | $320 |
| 2016 | Coan Lewendon Gulliver & Miltenberger | New Haven | CT | | | | | | | | | | | $320 |
| 2016 | Coats Rose Yale Ryman & Lee | Houston | TX | Tier III | $475 | $650 | $550 | | | $325 | | | | |
| 2016 | Cohen & Bordeaux | Los Angeles | CA | | $350 | $500 | $408 | | | | | | | |
| 2016 | Cohen & Grigsby | Pittsburgh | PA | 289 | $390 | $490 | $425 | | | $255 | | | | |
| 2016 | Cohen Baldinger and Greenfeld | Alexandria | MD | | | | | $425 | $450 | $438 | | | | |
| 2016 | Cole, Schotz, Meisel, Forman & Leonard | Baltimore | MD | 302 | $310 | $675 | $510 | $290 | $600 | $320 | | | | |
| 2016 | Collazo Sanchez Law Office | Coamo | PR | | | | | | | $225 | | | | |
| 2016 | Colligan Law | Buffalo | NY | | | | | | | | | | | $250 |
| 2016 | Collins, Vella & Casello | Manasquan | NJ | | | | $400 | | | | | | | |
| 2016 | Congeni Law Firm | New Orleans | LA | | | | | | | $250 | | | | |
| 2016 | Cooley | Palo Alto | CA | 43 | | | $995 | $425 | $800 | $563 | | | | |
| 2016 | Cooper & Scully | Houston | TX | | | | $425 | | | $300 | | | | |
| 2016 | Cornerstone Law Corporation | Cerritos | CA | | | | | | | $325 | | | | |
| 2016 | Corral Tran Singh | Houston | TX | | $250 | $285 | $268 | | | $300 | | | | |
| 2016 | Correa Business Consulting Group | San Juan | PR | | | | | $100 | $150 | $125 | | | | |
| 2016 | Cozen O'Connor | Philadelphia | PA | 78 | $425 | $550 | $488 | | | | | | | |
| 2016 | Craig A. Diehl | Camp Hill | PA | | | | $250 | | | | | | | |
| 2016 | Crane Heyman Simon Welch | Chicago | IL | | $420 | $495 | $458 | $300 | $495 | $430 | | | | |
| 2016 | Creim Macias Koenig & Frey | Los Angeles | CA | | | | $595 | | | $350 | | | | $595 |
| 2016 | Crowley, Liberatore, Ryan & Brogan | Norfolk | VA | | | | $350 | | | $350 | | | | |
| 2016 | Culbert & Schmitt | Leesburg | VA | | | | | | | | | | | $375 |
| 2016 | Cunningham and Chernicoff | Harrisburg | PA | | | | $350 | | | | | | | |
| 2016 | Curtis Castillo | Dallas | TX | | $415 | $425 | $420 | $175 | $425 | $350 | | | | |
| 2016 | Dahiya Law Offices | New York | NY | | | | $500 | | | | | | | |
| 2016 | Dal Lago Law | Naples | FL | | | | $360 | | | $200 | | | | |
| 2016 | Dale Bohannon | Cookeville | TN | | | | | | | $300 | | | | |
| 2016 | Dana M. Douglas | Granada Hills | CA | | | | $200 | | | | | | | |
| 2016 | Daniel J. Herman | Largo | FL | | | | $400 | | | | | | | |
| 2016 | Daniel Y. Gielchinsky | Boca Raton | FL | | | | | | | $400 | | | | |
| 2016 | Danoff and King | Towson | MD | | | | $350 | | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Danowitz & Associates | Atlanta | GA | | | | $325 | | | | | | |
| 2016 | Darvy Mack Cohan | La Jolla | CA | | | | | | | $400 | | | |
| 2016 | David Charles Masselli | Arlington | VA | | | | | | | $400 | | | |
| 2016 | David E. Lynn | Rockville | MD | | | | | | | | | | $435 |
| 2016 | David F. Cannon | Nashville | TN | | | | | $200 | $300 | $250 | | | |
| 2016 | David P. Lloyd | LaGrange | IL | | | | $350 | | | | | | |
| 2016 | David R. Softness | Miami | FL | | | | | | | $550 | | | |
| 2016 | David T. Cain | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | David W Steen | Tampa | FL | | | | $450 | | | $450 | | | |
| 2016 | Davis Law Center | Jersey City | NJ | | | | | | | $300 | | | |
| 2016 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380 | $235 | $240 | $238 | | | |
| 2016 | Davis Polk & Wardwell | New York | NY | 36 | | | | | | | | | $955 |
| 2016 | Davis, Ermis & Roberts | Arlington | TX | | | | | | | $350 | | | |
| 2016 | Day Pitney | Parsippany | NY | 261 | $530 | $660 | $585 | $360 | $390 | $375 | | | $525 |
| 2016 | Dean G. Sutton | Sparta | NJ | | | | | | | $400 | | | |
| 2016 | Dean W. O'Connor | Phoenix | AZ | | | | | | | $250 | | | |
| 2016 | Dean William Greer | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | DeCaro & Howell | Upper Marlboro | MD | | | | $425 | | | $380 | | | |
| 2016 | Dechert | New York | NY | 37 | $865 | $995 | $930 | $440 | $755 | $570 | | | |
| 2016 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425 | | | |
| 2016 | Delgado Miranda Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | DeMarco-Mitchell | Plano | TX | | | | | $300 | $350 | $338 | | | |
| 2016 | Dennis M. Mahoney | Woodbridge | NJ | | | | | | | $250 | | | |
| 2016 | Dennis Spyra & Associates | Pittsburgh | PA | | | | $300 | | | | | | |
| 2016 | Dentons | Atlanta | GA | | $565 | $880 | $690 | $490 | $585 | $538 | | | |
| 2016 | Derbes Law Firm | Metairie | LA | | $250 | $350 | $325 | $165 | $200 | $165 | | | |
| 2016 | Desmond, Nolan, Livaich & Cunningham | Sacramento | CA | | $300 | $425 | $325 | $200 | $250 | $225 | $275 | $450 | $400 |
| 2016 | DeT Law Firm | New Orleans | LA | | | | $205 | | | | | | |
| 2016 | Dickinson Wright | Troy | MI | 114 | | | $600 | | | $245 | | | $425 |
| 2016 | DiConza Traurig Kadish | New York | NY | | | | | | | $605 | | | |
| 2016 | Diep Law Firm | Hialeah | FL | | | | | | | $350 | | | |
| 2016 | Dilworth Paxson | Philadelphia | PA | Tier III | $375 | $505 | $505 | | | | | | |
| 2016 | Dishbak Law Firm | Tarzana | CA | | | | | | | $350 | | | |
| 2016 | DLA Piper | New York | NY | 2 | $760 | $995 | $958 | $555 | $845 | $633 | | | |
| 2016 | Donald Bonomo | Hackensack | NJ | | | | | | | $375 | | | |
| 2016 | Doran & Doran | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |
| 2016 | Dragich Law | Grosse Pointe W | MI | | | | $350 | | | $250 | | | |
| 2016 | Drescher & Associates | Baltimore | MD | | | | | | | $350 | | | |
| 2016 | DuBosar Sheres | Boca Raton | FL | | $350 | $500 | $425 | | | $290 | | | |
| 2016 | Dunn Law | Miami | FL | | | | | | | $250 | | | |
| 2016 | Dunn Neal & Gerger | Houston | TX | | $375 | $375 | $375 | | | | | | |
| 2016 | Dunn Schouten & Snoap | Wyoming | MI | | | | $250 | | | | | | |
| 2016 | Durand & Associates | Lewisville | TX | | | | $300 | | | | | | |
| 2016 | Duric Law Offices | Park Ridge | IL | | | | | | | $250 | | | |
| 2016 | Dykema Cox Smith | San Antonio | TX | 106 | $395 | $625 | $565 | $245 | $335 | $290 | | | |
| 2016 | E. Rhett Buck | Houston | TX | | | | | | | $300 | | | |
| 2016 | Earnest E. Fiveash | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Eason & Tambornini | Sacramento | CA | | | | | $250 | $400 | $325 | | | |
| 2016 | Edmiston Foster | Knoxville | TN | | | | $250 | | | | | | |
| 2016 | Edwin M. Shorty Jr. & Associates | New Orleans | LA | | | | $250 | | | | | | $250 |
| 2016 | Egdardo Mangual Gonzalez | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Ehrenstein Charbonneau Calderin | Miami | FL | | $455 | $455 | $455 | | | | | | |
| 2016 | Ehrhard & Associates | Worcester | MA | | | | $300 | | | $275 | | | |
| 2016 | Elizabeth A Haas | New City | NY | | | | | | | $400 | | | |
| 2016 | Ellenberg, Ogier, Rothschild and Rosenfeld | Atlanta | GA | | $325 | $345 | $335 | | | | | | |
| 2016 | Ellett Law Offices | Phoenix | AZ | | | | | | | $495 | | | |
| 2016 | Eric A. Liepins | Dallas | TX | | | | | | | $275 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Name | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Eric Slocum Sparks | Tucson | AZ | | | | | | | $375 | | | |
| 2016 | Eric Terry Law | San Antonio | TX | | | | $425 | | | | | | |
| 2016 | Eron Law Office | Wichita | KS | | | | $300 | | | | | | $300 |
| 2016 | Estrella | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Estudio Legal 1611 | San Juan | PR | | | | | | | $225 | | | |
| 2016 | Evans & Mullinix | Shawnee | KS | | $250 | $300 | $300 | | | | | | |
| 2016 | FactorLaw | Chicago | IL | | | | $350 | $250 | $275 | $275 | | | |
| 2016 | Farella Braun and Martel | San Francisco | CA | 350 | | | $661 | | | | | | |
| 2016 | Farinash & Hayduk | Chattanooga | TN | | | | | $300 | $350 | $325 | | | |
| 2016 | Faucher & Associates | Westlake Village | CA | | | | $400 | | | $400 | | | |
| 2016 | Felderstein Fitzgerald Willoughby and Scuzz | Sacramento | CA | | $405 | $595 | $495 | | | $350 | | | $395 |
| 2016 | Financial Relief Law Center | Irvine | CA | | | | | | | $300 | | | $300 |
| 2016 | Financial Relief Legal Advocates | Orange | CA | | | | $350 | | | | | | |
| 2016 | Fisher & Sauls | St Petersburg | FL | | | | $300 | | | | | | |
| 2016 | Fisher Law Offices | Austin | TX | | | | $250 | | | | | | |
| 2016 | Flaster Greenberg | Cherry Hill | NJ | | | | $490 | | | $490 | | | |
| 2016 | Foley & Lardner | Milwaukee | MN | 40 | $525 | $960 | $680 | $325 | $490 | $425 | $630 | $710 | $670 |
| 2016 | Foley Hoag | Boston | MA | 175 | $607 | $792 | $702 | | | $508 | | | |
| 2016 | Forman Holt Eliades & Youngman | Paramus | NJ | | $495 | $600 | $495 | $200 | $300 | $200 | | | $450 |
| 2016 | Forrester & Worth | Phoenix | AZ | | | | | | | $400 | | | $450 |
| 2016 | Forshey & Prostok | Ft. Worth | TX | | | | $575 | | | | | | |
| 2016 | Foster Pepper | Seattle | WA | 321 | | | $550 | | | | | | |
| 2016 | Fowler White Burnett | Miami | FL | Tier III | | | $450 | | | $275 | | | |
| 2016 | Fox Rothschild | Philadelphia | PA | 67 | $475 | $725 | $548 | $290 | $375 | $340 | | | |
| 2016 | Francis E. Corbett | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Francis J. O'Reilly | Carmel | NY | | | | | $350 | $350 | $350 | | | |
| 2016 | Francisco J. Ramos & Asociados | San Juan | PR | | | | | $100 | $200 | $150 | | | |
| 2016 | Frank B. Lyon | Austin | TX | | | | $395 | | | $305 | | | |
| 2016 | Franklin Hayward | Dallas | TX | | $375 | $400 | $318 | $260 | $300 | $280 | | | |
| 2016 | Fred E. Walker | Austin | TX | | | | | $295 | $395 | $295 | | | |
| 2016 | Fredman Knupfer Lieberman | Los Angeles | CA | | | | | $435 | $515 | $475 | | | |
| 2016 | Fredman Lieberman Pearl | Los Angeles | CA | | $485 | $515 | $485 | | | | | | |
| 2016 | Fuentes Law Offices | San Juan | PR | | | | | | | $250 | | | |
| 2016 | Fuqua & Associates | Houston | TX | | | | | $225 | $500 | $250 | | | |
| 2016 | Furgang & Adwar | New York | NY | | | | | | | | | | $600 |
| 2016 | Furr & Cohen | Boca Raton | FL | | $500 | $650 | $550 | $350 | $425 | $388 | | | |
| 2016 | Gallagher & Kennedy | Phoenix | AZ | | $385 | $595 | $305 | | | | | | |
| 2016 | Gallant and Parlow | Bensalem | PA | | | | $325 | | | | | | |
| 2016 | Gandia-Fabian Law Office | San Juan | PR | | | | | | | $275 | | | |
| 2016 | Garcia Arregui & Fullana | San Juan | PR | | | | $250 | | | | | | |
| 2016 | Gardere Wynne Sewell | Dallas | TX | 190 | $330 | $635 | $590 | $330 | $825 | $578 | | | |
| 2016 | Garrity Traina | Coconut Creek | FL | | $250 | $300 | $250 | | | $200 | | | |
| 2016 | Garvey Tirelli & Cushner | White Plains | NY | | $500 | $500 | $500 | | | | | | |
| 2016 | Gellert Scali Busenkell & Brown | Wilmington | DE | | $350 | $450 | $450 | | | | | | |
| 2016 | Genesis Law Group | Los Angeles | CA | | | | $400 | | | | | | $400 |
| 2016 | Genova Burns Giantomasi Webster | Newark | NJ | | | | $600 | | | $275 | | | $500 |
| 2016 | Genovese Joblove & Battista | Miami | FL | | | | $440 | | | $625 | | | |
| 2016 | George M. Geeslin | Atlanta | GA | | | | $325 | | | $350 | | | |
| 2016 | Gerald K. Smith & John C. Smith Law Offices | Tucson | AZ | | $350 | $450 | $400 | | | $350 | | | |
| 2016 | Gerald L. Decker | Clinton Township | MI | | | | | | | $275 | | | |
| 2016 | Gerdes Law Firm | Hammond | LA | | | | | | | $210 | | | |
| 2016 | Gibson, Dunn & Crutcher | New York | NY | 17 | | | | | | | | | $855 |
| 2016 | Gillman & Gillman | Edison | NJ | | | | | | | $350 | | | |
| 2016 | Giordano Halleran & Ciesla | Red Bank | NJ | | | | $425 | | | | | | |
| 2016 | Gipson Hoffman & Pancione | Los Angeles | CA | | | | | $435 | $500 | $468 | | | |
| 2016 | Glankler Brown | Memphis | TN | | | | $375 | | | | | | |
| 2016 | Gleichenhaus Marchese & Weishaar | Buffalo | NY | | | | | $250 | $300 | $250 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Godreau & Gonzalez Law | San Juan | PR | | | | $125 | | | | | | |
| 2016 | Goe & Forsythe | Irvine | CA | | | | | $295 | $395 | $355 | | | |
| 2016 | Golan & Christie | Chicago | IL | | $460 | $505 | $483 | | | | | | |
| 2016 | Goldberg Weprin Finkel Goldstein | New York | NY | | | | $495 | | | | | | |
| 2016 | Goldstein & McClintock | Chicago | IL | | $335 | $725 | $435 | $195 | $255 | $225 | | | |
| 2016 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | $200 | $250 | $225 | | | |
| 2016 | Gordon Rees Scully Mansukhani | San Diego | CA | 75 | $450 | $525 | $488 | | | | $375 | $390 | $383 |
| 2016 | Gorski & Knowlton | Hamilton | NJ | | | | $375 | | | | | | |
| 2016 | Gouveia & Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 2016 | Gray Reed & McGraw | Houston | TX | 324 | | | $600 | $275 | $325 | $300 | | | |
| 2016 | Green & Sklarz | New Haven | CT | | $400 | $485 | $443 | $275 | $400 | $350 | $325 | $550 | $438 |
| 2016 | Greenberg & Bass | Encino | CA | | $450 | $450 | $450 | $350 | $375 | $363 | $450 | $495 | $495 |
| 2016 | Greenberg Traurig | New York | NY | 10 | $515 | $1,080 | $950 | $450 | $710 | $563 | | | $795 |
| 2016 | Greene Infuso | Las Vegas | NV | | $325 | $450 | $388 | | | $225 | | | |
| 2016 | Greenspoon Marder | Fort Lauderdale | FL | 236 | | | | | | | | | $350 |
| 2016 | Gregory K. Stern | Chicago | IL | | | | $465 | $300 | $465 | $440 | | | |
| 2016 | Griffith, Jay & Michel | Fort Worth | TX | | | | $385 | | | | | | |
| 2016 | Gruber Hurst Elrod Johansen Hail Shank | Dallas | TX | | | | $490 | | | $295 | | | |
| 2016 | Haberbush & Associates | Long Beach | CA | | $375 | $400 | $388 | $90 | $200 | $175 | | | $175 |
| 2016 | Hall Law Group | Statesboro | GA | | | | | $125 | $305 | $150 | | | |
| 2016 | Hall, Estill, Hardwick, Gable, Golden & Nelson | Tulsa | TX | 334 | | | $410 | | | $225 | | | |
| 2016 | Harrell & Associates | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Harris Shelton Hanover Walsh | Memphis | TN | | $350 | $400 | $375 | | | | | | |
| 2016 | Harter Secrest & Emery | Rochester | NY | 333 | $468 | $468 | $468 | $225 | $332 | $245 | | | |
| 2016 | Hartman & Hartman | Reno | NV | | | | | $185 | $450 | $318 | | | |
| 2016 | Hatch, Little & Bunn | Raleigh | NC | | | | | | | $300 | | | |
| 2016 | Hauf Law Office | Phoenix | AZ | | | | | $300 | $350 | $325 | | | |
| 2016 | Haynes and Boone | Dallas | TX | 79 | $595 | $750 | $750 | $315 | $490 | $325 | | | $570 |
| 2016 | Hayward Parker O'Leary & Pinsky | Middletown | NY | | | | $350 | | | | | | |
| 2016 | Hefner, Stark & Marois | Sacramento | CA | | | | | $310 | $400 | $355 | | | |
| 2016 | Heller, Draper, Patrick & Horn | New Orleans | LA | | | | | $325 | $450 | $388 | | | |
| 2016 | Heller, Draper, Patrick, Horn & Dabney | New Orleans | LA | | $250 | $375 | $313 | $375 | $450 | $413 | | | |
| 2016 | Herbert C. Broadfoot II | Atlanta | GA | | | | | | | $375 | | | |
| 2016 | Heritage Pacific Law Group | Murrieta | CA | | | | $350 | | | | | | |
| 2016 | Herman F. Valentin & Associates | Bayamon | PR | | | | $150 | | | | | | |
| 2016 | Herrick, Feinstein | New York | NY | 310 | | | $725 | | | | | | $525 |
| 2016 | Hirschler, Fleischer | Richmond | VA | | | | $440 | | | $265 | | | |
| 2016 | Hodges, Doughty & Carson | Knoxville | TN | | $250 | $300 | $275 | | | | | | |
| 2016 | Hodgson Russ | Albany | NY | | | | $350 | | | | | | |
| 2016 | Hoffman & Hoffman | Keyport | NJ | | | | | $250 | $375 | $350 | | | |
| 2016 | Hoffman & Saweris | Houston | TX | | | $225 | | $225 | $325 | $275 | | | |
| 2016 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $300 | | | |
| 2016 | Hogan Lovells | Washington | DC | 5 | | | | | | $690 | | | |
| 2016 | Holder Law Group | Irving | TX | | | | | | | $400 | | | |
| 2016 | Holland & Knight | Washington | DC | 22 | $695 | $825 | $725 | | | $575 | | | |
| 2016 | Hollister & Brace | Santa Barbara | CA | | | | | $350 | $550 | $450 | | | |
| 2016 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $200 | | | |
| 2016 | Hook & Fatovich | Wayne | NJ | | $350 | $350 | $350 | | | | | | |
| 2016 | Hoover Penrod | Harrisonburg | VA | | | | | $250 | $300 | $275 | | | |
| 2016 | Hoover Slovacek | Houston | TX | | | | | $300 | $325 | $310 | $275 | $350 | $325 |
| 2016 | Hubbell DuVall | Southfield | MI | | $210 | $210 | $210 | | | | | | |
| 2016 | Huber Barney | Gilbert | AZ | | | | $295 | | | | | | |
| 2016 | Hughes Watters Askanase | Houston | TX | | $415 | $425 | $420 | $275 | $345 | $310 | | | $425 |
| 2016 | Hurlbett & Olmstead | Santa Barbara | CA | | | | | | | $325 | | | |
| 2016 | Husch Blackwell | St. Louis | MO | 89 | | | $500 | | | | | | |
| 2016 | Irell & Manella | Los Angeles | CA | 325 | | | $1,135 | | | $870 | | | $895 |
| 2016 | Iurillo and Associates | St. Petersburg | FL | | $275 | $375 | $300 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Ivey, McClellan, Gatton, & Siegmund | Greensboro | NC | | $325 | $350 | $338 | | | | | |
| 2016 | J. Bennett White | Tyler | TX | | | | $350 | | | $250 | | |
| 2016 | J.M. Cook | Raleigh | NC | | | | | | | $300 | | |
| 2016 | Jackson Walker | Dallas | TX | 126 | $515 | $675 | $595 | | $415 | | | |
| 2016 | Jacqueline Hernandez Santiago | San Juan | PR | | | | | | | $250 | | |
| 2016 | Jaime Rodriguez Law Office | Bayamon | PR | | | | | $200 | $250 | $225 | | |
| 2016 | James & Haugland | El Paso | TX | | $300 | $300 | $300 | | | $225 | | |
| 2016 | James B. Jameson | Houston | TX | | | | | | | | | $325 |
| 2016 | James H Stokes Jr. | Sugar Land | TX | | | | $250 | | | | | |
| 2016 | James H. Henderson | Charlotte | NC | | | | | | | $450 | | |
| 2016 | James M. Joyce | Lancaster | NY | | | | | | | $250 | | |
| 2016 | James Portman Webster Law Office | Mesa | AZ | | | | | | | | | |
| 2016 | James S. Yan | Pasadena | CA | | | | $300 | | | | | |
| 2016 | James W. Shafer | Seattle | WA | | | | | | | $290 | | |
| 2016 | Jarrett C. Perkins | Bellaire | TX | | | | $200 | | | | | |
| 2016 | Jason L. Pettie | Decatur | GA | | | | $300 | | | | | |
| 2016 | Jeffer Mangels Butler and Marmaro | Los Angeles | CA | 319 | $650 | $765 | $695 | $335 | $385 | $360 | | |
| 2016 | Jefferson & Brewer | Indianapolis | IN | | | | $375 | | | $250 | | $490 |
| 2016 | Jeffrey A. Chimovitz | Grand Blanc | MI | | | | | | | $200 | | |
| 2016 | Jeffrey M. Rosenblum | Great Neck | NY | | | | | $395 | $425 | $410 | | |
| 2016 | Jeffrey M. Sirody and Associates | Baltimore | MD | | | | | $295 | $295 | $295 | | |
| 2016 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450 | | | $395 | | |
| 2016 | Jennings, Strouss and Salmon | Phoenix | AZ | | $375 | $495 | $435 | | | | | |
| 2016 | Jimenez Vazquez & Associates | Toa Baja | PR | | | | $145 | | | | | |
| 2016 | Jochens Law Office | Kansas City | MO | | | | $385 | | | | | |
| 2016 | Joel M Aresty | Tierra Verde | FL | | | | | | | $400 | | |
| 2016 | John C. Gordon | Severna Park | MD | | | | | | | $375 | | |
| 2016 | John Carter Morgan Jr. | Warrenton | VA | | | | | $275 | $425 | $350 | | |
| 2016 | John E. Venn Jr. | Pensacola | FL | | | | | | | $400 | | |
| 2016 | John D. Downing | San Jose | CA | | | | | | | $300 | | |
| 2016 | John Lehr | New Hyde Park | NY | | | | $300 | | | | | |
| 2016 | John R. K. Solt | Allentown | PA | | | | | | | $275 | | |
| 2016 | John W. Sywilok | Hackensack | NJ | | | | | | | $400 | | |
| 2016 | Johnson & Gubler | Las Vegas | NV | | | | | | | | | $375 |
| 2016 | Johnson Pope Bokor Ruppel & Burns | Tampa | FL | | $325 | $550 | $350 | $200 | $395 | $298 | | |
| 2016 | Johnston & Street | FRANKLIN | TN | | | | | | | $300 | | |
| 2016 | Johnston Law | Fort Myers | FL | | | | | | | $360 | | |
| 2016 | Jonathan B. Vivona | Alexandria | VA | | | | | | | | | $200 |
| 2016 | Jones & Garrett Law Firm | Memphis | TN | | | | | | | $300 | | |
| 2016 | Jones Obenchain | South Bend | IN | | | | $275 | | | | | |
| 2016 | Jordan Hyden Womble Culbreth & Holzer | Corpus Christi | TX | | | | | $250 | $500 | $300 | | |
| 2016 | Jose R Gonzalez Hernandez Law Office | San Juan | PR | | | | | | | $200 | | |
| 2016 | Joseph A. McCormick Jr. | Haddonfield | NJ | | | | | $295 | $375 | $335 | | |
| 2016 | Joseph J. D'Agostino Jr. | Wallingford | CT | | | | | | | $350 | | |
| 2016 | Joseph L. Grima & Associates | Grosse Pointe Fa | MI | | | | | | | $305 | | |
| 2016 | Joyce W. Lindauer | Dallas | TX | | | | | $195 | $350 | $195 | | |
| 2016 | Juan C. Bigas Law Office | Ponce | PR | | | | | | | $250 | | |
| 2016 | Justiniano's Law Office | Mayaguez | PR | | | | | | | $200 | | |
| 2016 | K.C. Cohen | Indianapolis | IN | | | | | | | $350 | | |
| 2016 | Kamenear Kadison Shapiro & Craig | Chicago | IL | | $425 | $435 | $430 | | | | | |
| 2016 | Kasen & Kasen | Cherry Hill | NJ | | $350 | $500 | $425 | | | $350 | | |
| 2016 | Kasey C. Nye | Tucson | AZ | | | | | | | $275 | | |
| 2016 | Kasuri Byck | Edison | NJ | | $425 | $450 | $438 | | | | | |
| 2016 | Katz, Flatau, Popson and Boyer | Macon | GA | | | | | | | | | |
| 2016 | Keele & Associates | Bellville | TX | | | | | | | $250 | | |
| 2016 | Kell C. Mercer | Austin | TX | | | | | | | $400 | | |
| 2016 | Keller & Benvenutti | San Francisco | CA | | $600 | $800 | $800 | | | $400 | | $600 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Kelley, Lovett, & Blakey | Valdosta | GA | | | | | $225 | $325 | $238 | | | |
| 2016 | Kelly & Brennan | Spring Lake | NJ | | | | | $175 | $400 | $275 | | | |
| 2016 | Kemet Hunt Law Group | Beltsville | MD | | | | $325 | | | | | | |
| 2016 | Kennedy Law | Dallas | TX | | | | $350 | | | | | | |
| 2016 | Kent P. Woods | Henderson | NV | | | | $250 | | | | | | |
| 2016 | Kilmer Crosby & Walker | Dallas | TX | | $300 | $395 | $325 | | | | | | |
| 2016 | King & Spalding | Atlanta | GA | 30 | $810 | $1,250 | $925 | $400 | $680 | $530 | | | |
| 2016 | Kinkead Law Offices | Amarillo | TX | | | | | | | $300 | | | |
| 2016 | Kish Law Firm | Boca Raton | FL | | | | | | | $300 | | | |
| 2016 | Klee Tuchin Bogdanoff & Stern | Los Angeles | CA | | $550 | $1,150 | $650 | $435 | $550 | $493 | | | |
| 2016 | Klehr Harrison Harvey Branzburg | Philadelphia | PA | Tier III | | | | | | $490 | | | |
| 2016 | Klein & Associates | Annapolis | MD | | | | $275 | | | | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | | | | $250 | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | $325 | | | | | | |
| 2016 | Klestadt & Winters | New York | NY | | $550 | $650 | $600 | | | | | | |
| 2016 | Klosinski Overstreet | Augusta | GA | | | | $375 | | | | | | |
| 2016 | Kogan Law Firm | Los Angeles | CA | | | | | | | $550 | | | |
| 2016 | Kornfield, Nyberg, Bendes and Kuhner | Oakland | CA | | | | | $375 | $425 | $388 | | | |
| 2016 | Kos & Associates | Fort Wayne | IN | | | | $300 | | | $175 | | | |
| 2016 | Kovac & Jones | Bellevue | WA | | | | $320 | | | | | | |
| 2016 | Kraft Law Office | Lisle | IL | | | | | | | $300 | | | |
| 2016 | Krigel & Krigel | Kansas City | MO | | | | $275 | $225 | $350 | $225 | | | |
| 2016 | Kroger Gardis and Regas | Indianapolis | IN | | $275 | $475 | $375 | | | | | | |
| 2016 | Kutak Rock | Omaha | NE | 94 | $335 | $500 | $450 | | | | | | |
| 2016 | Lajara Radinson & Alicea | San Juan | PR | | | | | $200 | $200 | $200 | | | |
| 2016 | Lakelaw | Chicago | IL | | | | $650 | $375 | $450 | $375 | | | |
| 2016 | Lamberth, Cifelli, Ellis & Nason | Atlanta | GA | | $395 | $495 | $445 | | | | | | |
| 2016 | Lamberth, Cifelli, Stokes, Ellis & Nason | Macon | GA | | $360 | $495 | $450 | $250 | $350 | $300 | | | |
| 2016 | Landau Gottfried & Berger | Los Angeles | CA | | | | $565 | $325 | $510 | $418 | | | |
| 2016 | Landrau Rivera & Associates | San Juan | PR | | | | $175 | | | | $175 | $175 | $175 |
| 2016 | Langley & Banack | San Antonio | TX | | $350 | $400 | $350 | | | $350 | | | |
| 2016 | Lansing Roy | Jacksonville | FL | | | | $300 | | | $250 | | | $350 |
| 2016 | Larry K. Hercules | Plano | TX | | | | | | | $325 | | | |
| 2016 | Latham Shuker Eden & Beaudine | Orlando | FL | | | | | | | $550 | | | |
| 2016 | Law Care, David A. Colecchia & Associates | Greensburg | PA | | | | | $295 | $325 | $310 | | | |
| 2016 | Law Firm of Brian W. Hofmeister | Lawrenceville | NJ | | | | | | | $425 | | | |
| 2016 | Law Firm of Diaz & Associates | Mt. Laurel | NJ | | | | $350 | | | | | | |
| 2016 | Law Firm of E. P. Bud Kirk | El Paso | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Alice Bower | Fort Worth | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Barry C. Richmond | Woburn | MA | | | | | $300 | $300 | $300 | | | |
| 2016 | Law Office of Bill Parks | Vista | CA | | | | | | | $450 | | | |
| 2016 | Law office of Bobbie Vardan | Great Falls | VA | | | | | | | $400 | | | |
| 2016 | Law Office of Bruce R. Babcock | San Diego | CA | | | | | | | $200 | | | |
| 2016 | Law Office of Christopher P. Walker | Anaheim Hills | CA | | | | | | | $300 | | | |
| 2016 | Law Office of Clinton W. Cook | Lubbock | TX | | | | | | | $250 | | | |
| 2016 | Law Office of Craig E. Dwyer | San Diego | CA | | | | | | | $350 | | | |
| 2016 | Law Office of Craig K. Welch | Petaluma | CA | | | | | | | $400 | | | |
| 2016 | Law Office of Daren M. Schlecter | Los Angeles | CA | | | | $350 | | | $150 | | | |
| 2016 | Law Office of David A. Scholl | Philadelphia | PA | | | | | $300 | $300 | $300 | | | |
| 2016 | Law Office of David Carl Hill | Port Orchard | WA | | | | $330 | | | | | | $275 |
| 2016 | Law Office of David I. Brownstein | Irvine | CA | | | | $425 | | | | | | |
| 2016 | Law Office of Deborah Kanner Ebner | Chicago | IL | | | | | | | | | | $375 |
| 2016 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | | $300 | | | |
| 2016 | Law Office of Emily D. Davila Rivera | San Juan | PR | | | | | $200 | $200 | $200 | | | |
| 2016 | Law Office of Frank B. Lyon | Austin | TX | | | | | | | $295 | | | |
| 2016 | Law Office of Frederick E. Walker | Austin | TX | | | | | $125 | $275 | $200 | | | |
| 2016 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

9

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | |
|------|------|------|-------|--|--|--|--|--|--|--|--|
| 2016 | Law Office of George E. Jacobs & Associate | Flint | MI | | | | $325 | | | | |
| 2016 | Law Office of Gina M Corena | Las Vegas | NV | | | | | | $400 | | |
| 2016 | Law Office of Gregg Saxe | Houston | TX | | | | $295 | | | | |
| 2016 | Law Office of Gregory Messer | Bound Brook | NJ | | | | $350 | $525 | $438 | | |
| 2016 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | | | $285 | | |
| 2016 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | $350 | | |
| 2016 | Law Office of Hector Eduardo Pedrosa | San Juan | PR | | | | | | $150 | | |
| 2016 | Law Office of Ian J. Musselman | Richboro | PA | | | | | | $250 | | |
| 2016 | Law Office of J. Michael Levengood | Lawrenceville | GA | | | | | | $395 | | |
| 2016 | Law Office of James B. Cronon | Winterville | GA | | | | | | $200 | | |
| 2016 | Law Office of John E. Dunlap | Memphis | TN | | | | | | $200 | | |
| 2016 | Law Office of John Gitlin | Dallas | TX | | | | | | $300 | | |
| 2016 | Law Office of John P. Lewis Jr. | Dallas | TX | | | | | | $300 | | |
| 2016 | Law Office of Jonathan H. Stanwood | Philadelphia | PA | | | | | | $300 | | |
| 2016 | Law Office of Jules L. Rossi | Asbury Park | NJ | | | | | | $350 | | |
| 2016 | Law Office of Leonard J Robison II | Dallas | TX | | | | | | $300 | | |
| 2016 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | $495 | | |
| 2016 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | | | $400 | | |
| 2016 | Law Office of Mark J. Giunta | Phoenix | AZ | | | | | | $425 | | |
| 2016 | Law Office of Mark J. Markus | San Marino | CA | | | | $450 | | | | |
| 2016 | Law Office of Mark S. Roher | Fort Lauderdale | FL | | | | | | $275 | | |
| 2016 | Law Office of Martin Seidler | San Antonio | TX | | | | | | $400 | | |
| 2016 | Law Office of Michael Baumer | Austin | TX | | | | $250 | $400 | $325 | | |
| 2016 | Law Office of Nelson M. Jones III | Houston | TX | | | | | | $300 | | |
| 2016 | Law Office of Robert L. Reda | Suffern | NY | | | | $325 | | | | |
| 2016 | Law Office of Robert M. Aronson | Los Angeles | CA | | | | $400 | | $400 | | |
| 2016 | Law Office of Ronald S. Goldman | Rochester | NY | | | | | | $350 | | |
| 2016 | Law Office of Rowena N. Nelson | Largo | MD | | | | $350 | | | | |
| 2016 | Law Office Of Scott A. Steinberg | Mineola | NY | | | | | | $425 | | |
| 2016 | Law Office of Stanley D. Bowman | Redondo Beach | CA | | | | | | $300 | | |
| 2016 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | $300 | | |
| 2016 | Law Office Of Timothy G. Niarhos | Nashville | TN | | | | $250 | $350 | $300 | | |
| 2016 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | $300 | | |
| 2016 | Law Office of W. Thomas Bible | Chattanooga | TN | | | | $250 | $250 | $250 | | |
| 2016 | Law Office of William B Kingman | San Antonio | TX | | | | $325 | | | | |
| 2016 | Law Office of William G Harris | Sugar Land | TX | | | | | | $300 | | |
| 2016 | Law Office of William T. Peckham | Austin | TX | | | | $250 | | | | |
| 2016 | Law Offices of Alan F. Broidy | Los Angeles | CA | | | | | | $540 | | $450 |
| 2016 | Law Offices Of Alan R. Smith | Reno | NV | | | | $150 | $500 | $250 | | |
| 2016 | Law Offices Of Alexandra Bigas Valedon | Ponce | PR | | | | | | $200 | | |
| 2016 | Law Offices of Andrew H. Griffin III | El Cajon | CA | | | | | | $350 | | |
| 2016 | Law Offices of Anthony O. Egbase & Associ | Los Angeles | CA | | | | $150 | $350 | $225 | | |
| 2016 | Law Offices Of Bradley H. Foreman | Chicago | IL | | | | | | $325 | | |
| 2016 | Law Offices of Buddy D. Ford | Tampa | FL | | | | $375 | | | | |
| 2016 | Law Offices Of C. Conde & Associates | San Juan | PR | | | | | | $300 | | |
| 2016 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | | | $295 | | |
| 2016 | Law Offices Of Carolyn M. Afari | Beverly Hills | CA | | | | | | $350 | | |
| 2016 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | $450 | | |
| 2016 | Law Offices of David A. Boone | San Jose | CA | | | | $350 | $425 | $375 | | |
| 2016 | Law Offices of David I. Goldstein | Ann Arbor | MI | | | | | | $250 | | |
| 2016 | Law Offices of David J. Sadegh | Humble | TX | | | | | | $200 | | |
| 2016 | Law Offices of David N. Chandler | Santa Rosa | CA | | | | $420 | $520 | $470 | | |
| 2016 | Law Offices of Donald L. Wyatt Jr. | The Woodlands | TX | | | | $600 | | | | |
| 2016 | Law Offices of Drew Henwood | San Jose | CA | | | | | | $250 | | |
| 2016 | Law Offices of Gabriel Del Virginia | New York | NY | $500 | $600 | $550 | | | | | |
| 2016 | Law Offices of Geoffrey E. Marr | San Diego | CA | | | | | | $250 | | |
| 2016 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | $50 | $350 | $200 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Offices of Joan M. Chipser | Millbrae | CA | | | | $250 | | | | |
| 2016 | Law Offices Of Joel Schechter | Chicago | IL | | | | | | | | $450 |
| 2016 | Law Offices of John F. Sommerstein | Boston | MA | | | | | | | $375 | |
| 2016 | Law Offices of Jon G. Brooks | San Jose | CA | | | | | $375 | $375 | $375 | |
| 2016 | Law Offices of Joselyn M. Ramirez | San Juan | PR | | | | | | | $150 | |
| 2016 | Law Offices of Kim Parker | Baltimore | MD | | | | $250 | | | | |
| 2016 | Law Offices of Konstantine Sparagis | Chicago | IL | | | | $300 | | | | |
| 2016 | Law Offices of Langley & Chang | Riverside | CA | | | | $425 | | | $425 | |
| 2016 | Law Offices of Larry A. Vick | Houston | TX | | | | | | | $375 | |
| 2016 | Law Offices of Leonard K. Welsh | Bakersfield | CA | | | | | | | $200 | |
| 2016 | Law Offices Of Louis J. Esbin | Stevenson Ranch | CA | | | | | | | $500 | |
| 2016 | Law Offices of Luke Lirot | Clearwater | FL | | | | | | | $425 | |
| 2016 | Law Offices of Marc Voisenat | Oakland | CA | | | | | | | $400 | |
| 2016 | Law Offices of Mark E. Goodfriend | Encino | CA | | | | | | | $350 | $350 |
| 2016 | Law Offices of Mark J. Conway | Dunmore | PA | | | | | | | $300 | |
| 2016 | Law Offices of Mark K. Smith | Lawrenceville | NJ | | | | | | | $300 | |
| 2016 | Law Offices Of Michael D. Kwasigroch | Simi Valley | CA | | | | | | | $400 | |
| 2016 | Law Offices of Michael E. Gazette | Tyler | TX | | $300 | $325 | $313 | | | | |
| 2016 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | $410 | | | | $380 |
| 2016 | Law Offices of Michael Jay Berger | Beverly Hills | CA | | | | $450 | $250 | $450 | $345 | |
| 2016 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | | $400 | |
| 2016 | Law Offices of Michael Wiss & Associates | Dallas | TX | | | | | | | $375 | |
| 2016 | Law Offices of Morgan Fisher | Annapolis | MD | | | | | | | $350 | |
| 2016 | Law Offices of Mufthiha Sabaratnam | Los Angeles | CA | | | | | $280 | $360 | $320 | |
| 2016 | Law Offices of Nathan D. Borris | Hayward | CA | | | | | | | $250 | |
| 2016 | Law Offices of Oscar Cantu | San Antonio | TX | | | | | | | $225 | |
| 2016 | Law Offices of Paul E. Manasian | Emeryville | CA | | | | | | | $435 | |
| 2016 | Law Offices of Paul J. Winterhalter | Philadelphia | PA | | | | | | | $375 | |
| 2016 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | | $350 | |
| 2016 | Law Offices of Peter C. Bronson | Sacramento | CA | | | | | | | $425 | |
| 2016 | Law Offices Of Peter Johnson | Houston | TX | | | | | | | $450 | |
| 2016 | Law Offices of R. Kenneth Bauer | Walnut Creek | CA | | | | | | | $500 | |
| 2016 | Law Offices of Rachel S. Ruttenberg | Encino | CA | | | | | | | $275 | |
| 2016 | Law Offices of Radmila A. Fulton | San Diego | CA | | | | | | | $425 | |
| 2016 | Law Offices of Ray Battaglia | San Antonio | TX | | | | $425 | | | | |
| 2016 | Law Offices of Raymond H. Aver | Los Angeles | CA | | | | $495 | $275 | $325 | $300 | |
| 2016 | Law Offices of Richard M. McGill | Upper Marlboro | MD | | | | | | | $325 | |
| 2016 | Law Offices of Robert L. Goldstein | San Francisco | CA | | | | | $450 | $550 | $500 | |
| 2016 | Law Offices of Robert O. Lampl | Pittsburgh | PA | | | | | | | $250 | |
| 2016 | Law Offices of Robert S. Altagen | Monterey Park | CA | | | | | | | $400 | |
| 2016 | Law Offices of Scott J. Sagaria | San Jose | CA | | | | $500 | | | | |
| 2016 | Law Offices of Selwyn D. Whitehead | Oakland | CA | | | | | | | $350 | |
| 2016 | Law Offices of Sherif Fathy | Rancho Cucamonga | CA | | | | | | | $250 | |
| 2016 | Law Offices Of Skip Jennings | Savannah | GA | | | | | | | $250 | |
| 2016 | Law Offices of Stanley A. Zlotoff | San Jose | CA | | | | | | | $300 | |
| 2016 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | | $350 | |
| 2016 | Law Offices of Stephen R. Wade | Claremont | CA | | | | | $125 | $415 | $250 | |
| 2016 | Law Offices of Steven A. Schwaber | San Marino | CA | | | | $495 | | | | |
| 2016 | Law Offices of Steven C. Hathaway | Bellingham | WA | | | | | | | $350 | |
| 2016 | Law Offices of T. M. Pankopf | Reno | NV | | | | | | | $400 | |
| 2016 | Law Offices of Thomas Armstrong | Fresno | CA | | | | | | | $350 | |
| 2016 | Law Offices of Todd B. Becker | Long Beach | CA | | | | $400 | | | | |
| 2016 | Law Offices of Ullian & Assoc. | Braintree | MA | | | | | | | $900 | |
| 2016 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | | $300 | |
| 2016 | LeClairRyan | Newark | NJ | 120 | | | $340 | | | $250 | |
| 2016 | Lee High | Reno | NV | | | | $325 | | | $425 | |
| 2016 | Lemery Greisler | Albany | NY | | | | $325 | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Name | City | State | | | | | | | | | | | |
|------|------|------|-------|--|--|--|--|--|--|--|--|--|--|--|
| 2016 | Leo Fox | | | | | | $450 | | | $275 | | | | |
| 2016 | Leon A. Williamson Jr. | Tampa | FL | | | | $350 | | | | | | | |
| 2016 | Leonard W. Stitz | Orange | CA | | | | | | | | | | | |
| 2016 | Leslie Cohen Law | Santa Monica | CA | | | | $575 | $290 | $380 | $335 | | | | |
| 2016 | Levene Neale Bender Yoo & Brill | Los Angeles | CA | | $515 | $595 | $575 | $335 | $425 | $380 | $515 | $575 | $545 | |
| 2016 | Linda Leali | Miami | FL | | | | $400 | | | | | | | $400 |
| 2016 | Locke Lord | Dallas | TX | 39 | $360 | $810 | $630 | $325 | $505 | $415 | | | | $625 |
| 2016 | Lozada Law Office | San Juan | PR | | | | $200 | | | $200 | | | | |
| 2016 | Lube & Soto Law Offices | San Juan | PR | | $250 | $250 | $250 | | | | | | | |
| 2016 | Lugo Mender Group | Guayanbo | PR | | | | | | | $300 | | | | |
| 2016 | Luis D Flores Gonzalez Law Office | San Juan | PR | | | | | | | $200 | | | | |
| 2016 | Lusky & Associates | Dallas | TX | | | | | | | $350 | | | | |
| 2016 | Lyssete Morales Law Office | Caguas | PR | | | | | $275 | $275 | $275 | | | | |
| 2016 | M. Cabrera & Associates | Nanuet | NY | | | | $375 | | | | | | | |
| 2016 | Macdonald Fernandez | San Francisco | CA | | $475 | $590 | $533 | | | | | | | |
| 2016 | Macey, Wilensky & Hennings | Atlanta | GA | | | | | | | $350 | | | | $240 |
| 2016 | Macey, Wilensky, Kessler, Howick and Wes | Atlanta | GA | | $425 | $450 | $438 | | | | | | | |
| 2016 | Maciag Law | Princeton | NJ | | | | | | | $425 | | | | |
| 2016 | Magee Goldstein Lasky & Sayers | Roanoke | VA | | | | | $350 | $375 | $350 | | | | |
| 2016 | Maida Law Firm | Beaumont | TX | | $300 | $400 | $350 | | | | | | | |
| 2016 | Malaise Law Firm | San Antonio | TX | | | | $275 | | | $275 | | | | |
| 2016 | Mancuso Law | Boca Raton | FL | | | | | | | $350 | | | | |
| 2016 | Maney Damsker Jones Kuhlman, | Tampa | FL | | | | | | | $400 | | | | |
| 2016 | Manuel A. Cardenas and Associates | Chicago | IL | | | | | $185 | $250 | $225 | | | | |
| 2016 | Manuel A. Segarra-Vazquez Law Office | San Juan | PR | | | | | | | $225 | | | | |
| 2016 | Marcos D. Oliva | McAllen | TX | | | | | | | $250 | | | | |
| 2016 | Mark Gertner | South Orange Vill | NJ | | | | | | | $400 | | | | |
| 2016 | Mark J. Hannon | Stockton | CA | | | | | | | $345 | | | | |
| 2016 | Mark J. Lazzo | Wichita | KS | | | | $240 | | | | | | | |
| 2016 | Marquis Aurbach Coffing | Las Vegas | NV | | | | | | | $210 | | | | |
| 2016 | Marshack Hays | Irvine | CA | | | | $550 | $275 | $590 | $360 | $395 | $435 | $415 | |
| 2016 | Marshall Socarras Grant | Boca Raton | FL | | | | $400 | | | | | | | |
| 2016 | Martin & Drought | San Antonio | TX | | | | | | | | | | | $450 |
| 2016 | Martin Hable | Lapeer | MI | | | | | | | $275 | | | | |
| 2016 | Maschmeyer Karalis | Philadelphia | PA | | | | $530 | | | | | | | |
| 2016 | Mauro, Savo, Camerino, Grant & Schalk | Somerville | NJ | | | | | | | | | | | $350 |
| 2016 | Mayoral Law | San Juan | PR | | | | | | | $175 | | | | |
| 2016 | Mazurkraemer Business Law | Pittsburgh | PA | | | | $275 | | | | | | | |
| 2016 | McAuliffe & Associates | Newton | MA | | | | $300 | $250 | $250 | $250 | | | | |
| 2016 | McCallar Law Firm | Savannah | GA | | | | $400 | | | $290 | | | | |
| 2016 | McCullough Eisenberg | Warminster | PA | | | | | $350 | $350 | $350 | | | | |
| 2016 | McDonald Carano Wilson | Las Vegas | NV | | | | $425 | | | $300 | | | | |
| 2016 | McDonald Hopkins | Cleveland | OH | 309 | $425 | $695 | $565 | $250 | $345 | $330 | | | | |
| 2016 | McDowell Posternock Apell & Detrick | Maple Shade | NJ | | | | $375 | $275 | $400 | $338 | | | | |
| 2016 | McKool Smith | Dallas | TX | 224 | | | $750 | $415 | $575 | $495 | | | | |
| 2016 | McLoughlin O'Hara | New York | NY | | | | $300 | | | | | | | |
| 2016 | McMillan Law Group | San Diego | CA | | | | | | | $375 | | | | |
| 2016 | McNally & Busche | Newton | NJ | | | | | | | $350 | | | | |
| 2016 | McNamee, Hosea, Jernigan, Kim, Greenan | Greenbelt | MD | | $375 | $500 | $375 | $325 | $325 | $325 | | | | |
| 2016 | Medina Law Firm | New York | NY | | | | | $375 | $425 | $400 | | | | $425 |
| 2016 | Meiselman, Salzer, Inman & Kaminow | Rockville | MD | | | | $300 | | | | | | | |
| 2016 | Meland Russin & Budwick | Miami | FL | | $480 | $625 | $500 | | | $250 | | | | |
| 2016 | Mercaoo & Conaway Law Office | San Juan | PR | | | | | | | $225 | | | | |
| 2016 | Merrill & Stone | Swainsboro | GA | | | | $285 | $285 | $285 | $285 | | | | |
| 2016 | Mesch Clark & Rothschild | Tucson | AZ | | $350 | $575 | $463 | | | $275 | | | | |
| 2016 | Mestone & Associates | North Andover | MA | | | | $300 | $300 | $300 | $300 | | | | |
| 2016 | Mette, Evans & Woodside | Harrisburg | PA | | | | $300 | | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Meyers Law Group | San Francisco | CA | | | | | $620 | | | | | |
| 2016 | Michael F.X. Gillin and Associates | Media | PA | | | | | | | $300 | | | |
| 2016 | Michael J. Harker Law Offices | Las Vegas | NV | | | | | $325 | | | | | |
| 2016 | Michael P. Corcoran | Traverse City | MI | | | | | $220 | | | | | |
| 2016 | Michael Schwartzberg | Bloomfield | NJ | | | | | $300 | | | | | |
| 2016 | Middlebrooks Shapiro | Springfield | NJ | | | | $400 | $250 | $350 | $300 | | | |
| 2016 | Milam Howard Nicandri Dees & Gillam | Jacksonville | FL | | $300 | $350 | $325 | | | | | | |
| 2016 | Miles and Stockbridge | Baltimore | MD | 184 | | | $485 | | | $320 | | | |
| 2016 | Millan Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Miller and Miller | Westminster | MD | | | | | | | $275 | | | |
| 2016 | Miranda & Maldonado | El Paso | TX | | | | | $200 | $300 | $200 | | | |
| 2016 | Mirick, O'Connell, DeMallie & Lougee | Westborough | MA | | $410 | $425 | $410 | $270 | $290 | $280 | | | |
| 2016 | Moher Law Group | San Francisco | CA | | | | | | | $350 | | | |
| 2016 | Moon Wright & Houston | Charlotte | NC | | $425 | $675 | $500 | $230 | $290 | $260 | | | |
| 2016 | Moore & Van Allen | Charlotte | NC | 135 | $470 | $675 | $573 | | | $260 | | | |
| 2016 | Moreno & Soltero Law Office | Trujillo Alto | PR | | | | | | | $180 | | | |
| 2016 | Morgan, Lewis & Bockius | Washington | DC | 8 | | | | | | | | | $700 |
| 2016 | Morris Palerm | Rockville | MD | | | | | | | $350 | | | |
| 2016 | Morris Polich & Purdy | Las Vegas | NV | | | | $575 | | | $350 | | | |
| 2016 | Morrison Cohen | New York | NY | Tier III | $500 | $495 | $618 | $360 | $475 | $475 | | | |
| 2016 | Morrison Tenenbaum | New York | NY | | | | $495 | | | | | | |
| 2016 | MRO Attorneys at Law | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Munding | Spokane | WA | | | | | | | $350 | | | |
| 2016 | Munsch Hardt Kopf & Harr | Dallas | TX | Tier II | $425 | $750 | $588 | $320 | $325 | $323 | | | |
| 2016 | Nardella & Nardella | Orlando | FL | | | | $285 | | | | | | |
| 2016 | Nathan Horowitz | White Plains | NY | | | | $450 | | | $135 | | | |
| 2016 | Nathan Sommers Jacobs | Houston | TX | | | | | $315 | $525 | $420 | | | |
| 2016 | Nelson Robles Diaz Law Offices | San Juan | PR | | | | | | | $250 | | | |
| 2016 | NewPoint Law Group | Roseville | CA | | | | | $300 | $400 | $350 | | | |
| 2016 | Nichani Law Firm | Sunnyvale | CA | | | | $300 | | | | | | |
| 2016 | Nikolaus & Hohenadel | Lancaster | PA | | | | $295 | | | | | | |
| 2016 | Nogi Appleton Weinberger and Wren | Scranton | PA | | | | | | | $250 | | | |
| 2016 | Norgaard O'Boyle | Englewood | NJ | | | | $350 | | | | | | |
| 2016 | Northen Blue | Chapel Hill | NC | | | | | | | $500 | | | |
| 2016 | Norton Rose Fulbright | Houston | TX | 3 | $675 | $875 | $825 | $325 | $385 | $355 | $575 | $745 | $660 |
| 2016 | Novinsky & Associates | Brockton | MA | | | | $375 | | | | | | |
| 2016 | O'Byrne, Stanko, Kepley & Jefferson | Champaign | IL | | | | | | | $225 | | | |
| 2016 | Ogier Rothschild & Rosenfeld | Atlanta | GA | | | | $450 | | | $125 | | | |
| 2016 | Olshan Frome Wolosky | New York | NY | Tier III | $690 | $710 | $700 | | | $290 | | | $540 |
| 2016 | Oppenhuizen Law Firm | Grand Rapids | MI | | | | | | | $275 | | | |
| 2016 | Orantes Law Firm | Los Angeles | CA | | | | $500 | | | | | | |
| 2016 | Orr Law | Effingham | IL | | | | | | | $245 | | | |
| 2016 | Orrock Popka Fortino Tucker & Dolen | Redlands | CA | | | | | | | $300 | | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | $295 | $325 | $325 | | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | | | $325 | | | |
| 2016 | Pachulski Stang Ziehl & Jones | Houston | TX | | $675 | $1,050 | $938 | $305 | $975 | $600 | | | |
| 2016 | Parker & DuFresne | Jacksonville | FL | | | | | | | $300 | | | |
| 2016 | Parker Schwartz | Phoenix | AZ | | | | $450 | $300 | $450 | $375 | | | |
| 2016 | Paul D. Bradford | Cary | NC | | | | | | | $350 | | | |
| 2016 | Paul L. Orshan | Miami | FL | | | | $475 | | | | | | |
| 2016 | Paul Reece Marr | Atlanta | GA | | | | | | | $325 | | | |
| 2016 | Paul, Weiss, Rifkind, Wharton & Garrison | New York | NY | 27 | $1,150 | $1,330 | $1,240 | $620 | $805 | $713 | | | |
| 2016 | Pena & Soma | Pasadena | CA | | | | | $300 | $350 | $325 | | | |
| 2016 | Penachio Malara | White Plains | NY | | | | | $325 | $395 | $325 | | | |
| 2016 | Pendergraft & Simon | Houston | TX | | | | $500 | $200 | $500 | $450 | | | |
| 2016 | Peter A. Orville | Binghamton | NY | | $225 | $300 | $263 | | | | | | |
| 2016 | Peter Petrou | Parsippany | NJ | | | | | | | $400 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

13

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Philip Daoeer Law Corporation | Westlake Village | CA | | | | | | | | $400 | | |
| 2016 | Philip W. Stock | Stroudsburg | PA | | | | | | | | $250 | | |
| 2016 | Phillip K. Wallace | Mandeville | LA | | | | | | | | $250 | | |
| 2016 | Phillips & Thomas | Prairie Village | KS | | $300 | $350 | $325 | | | | | | |
| 2016 | Pinks Arbeit & Nemeth | Hauppauge | NY | | | | | $350 | $500 | $413 | | | |
| 2016 | Platzer Swergold Karlin Levine Goldberg & | New York | NY | | $575 | $605 | $590 | $405 | $505 | $455 | | | |
| 2016 | Polenberg Cooper | Fort Lauderdale | FL | | | | $450 | | | | | | $425 |
| 2016 | Polis & Associates | Irvine | CA | | | | | | | | $450 | | |
| 2016 | Porter Law Network | Chicago | IL | | | | $425 | | | | | | |
| 2016 | Porter Rogers Dahlman & Gordon | Corpus Christi | TX | | | | | $190 | $240 | $190 | | | |
| 2016 | Porzio, Bromberg & Newman | Morristown | NJ | | $585 | $765 | $675 | $410 | $410 | $410 | | | $475 |
| 2016 | Prevas and Prevas | Baltimore | MD | | | | | | | | $300 | | |
| 2016 | Pullman & Comley | Bridgeport | CT | | $375 | $495 | $495 | | | | | | |
| 2016 | Pulman Cappuccio Pullen & Benson | San Antonio | TX | | $350 | $425 | $350 | | | | | | |
| 2016 | Quinn Emanuel Urquhart & Sullivan | New York | NY | 57 | $1,005 | $1,200 | $1,103 | $600 | $635 | $618 | | | |
| 2016 | Rabinowitz, Lubetkin & Tully | Livingston | NJ | | $325 | $498 | $412 | | | | | | |
| 2016 | Ralph A. Ferro Jr. Law Offices | Little Falls | NJ | | | | | | | | $300 | | |
| 2016 | Randall S. D. Jacobs | New York | NY | | | | | | | | $550 | | |
| 2016 | Rapport Osborne & Rapport | Boca Raton | FL | | $550 | $595 | $573 | | | | $400 | | |
| 2016 | Rapport Osborne Rapport & Kiem | Boca Raton | FL | | | | $500 | | | | | | |
| 2016 | Raven Clancy & Mcdonagh | Tucson | AZ | | | | | | | | $250 | | |
| 2016 | Ravin Greenberg | Roseland | NJ | | | | $375 | | | | | | $395 |
| 2016 | Rayman & Knight | Kalamazoo | MI | | | | | $250 | $310 | $280 | | | |
| 2016 | Rebekah Parker | Los Angeles | CA | | | | $465 | | | | | | |
| 2016 | Red Hill Law Group | Irvine | CA | | | | $390 | | | | $300 | | $360 |
| 2016 | Reed Smith | New York | NY | 14 | $665 | $870 | $800 | $385 | $690 | $575 | | | $635 |
| 2016 | Reganyan Law Firm | Glendale | CA | | | | | | | | $250 | | |
| 2016 | Rex D. Rainach | Baton Rouge | LA | | | | | | | | $275 | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | | | | | $300 | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | $350 | | | | | | |
| 2016 | Richard Banks & Associates | Cleveland | TN | | | | | | | | $300 | | |
| 2016 | Richard D. Srkman & Assoc. | Angier | NC | | | | | | | | $400 | | |
| 2016 | Richard G. Hall | Annandale | VA | | | | | | | | $350 | | |
| 2016 | Richard L. Hirsh | Lisle | IL | | | | $400 | | | | | | |
| 2016 | Richard M. Colbert | Gulf Breeze | FL | | | | | | | | $250 | | |
| 2016 | Richard W. Ward | Plano | TX | | | | | | | | $400 | | |
| 2016 | Richards, Layton & Finger | Wilmington | DE | 265 | $650 | $850 | $763 | $235 | $510 | $360 | | | $510 |
| 2016 | Richardson & Richardson | Mesa | AZ | | | | $375 | | | | | | |
| 2016 | Richoux Law Firm | Lafayette | LA | | | | $300 | | | | | | |
| 2016 | Riley & Dever | Lynnfield | MA | | | | | | | | $350 | | |
| 2016 | Ringstad & Sanders | Irvine | CA | | | | $625 | $300 | $450 | $375 | | | $625 |
| 2016 | Rivera-Velez & Santiago | San Juan | PR | | | | | | | | $150 | | $150 |
| 2016 | Robert B. Easterling | Frederickburg | VA | | | | | | | | $325 | | |
| 2016 | Robert C. Bruner | Tallahassee | FL | | | | | | | | $300 | | |
| 2016 | Robert C. Nisenson | East Brunswick | NJ | | | | $250 | | | | | | |
| 2016 | Robert J. Adams & Associates | Chicago | IL | | | | | | | | $300 | | |
| 2016 | Robert M. Kline | Philadelphia | PA | | | | | | | | $350 | | |
| 2016 | Robert N.Bassel | Clinton | MI | | | | | | | | | | $300 |
| 2016 | Robert O. Lampl Law Office | Pittsburgh | PA | | | | | $350 | $400 | $375 | | | |
| 2016 | Robert W. Koehler | Pittsburgh | PA | | | | | | | | $350 | | |
| 2016 | Rodgers, Kee & Card | Olympia | WA | | | | | | | | $275 | | |
| 2016 | RoganMillerZimmerman | Leesburg | VA | | | | $395 | | | | | | |
| 2016 | Rogers Law Offices | Atlanta | GA | | | | $325 | | | | $275 | | |
| 2016 | Rogin Nassau | Hartford | CT | | | | $495 | | | | | | $405 |
| 2016 | Ronald Cutler | Daytona Beach | FL | | | | $350 | | | | | | |
| 2016 | Ronald J. Bertrand | Lake Charles | LA | | | | | | | | $300 | | |
| 2016 | Ronald M. Mapel | San Angelo | TX | | | | | | | | $375 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|------|------|------|-------|---|---|---|---|---|---|---|---|---|---|
| 2016 | Rosenberg Musso & Weiner | Bound Brook | NJ | | | | $625 | | | | | | |
| 2016 | Rounds & Sutter | Ventura | CA | | $350 | $350 | $350 | | | | | | |
| 2016 | Roussos Lassiter Glanzer & Barnhart | Ashburn | VA | | | | $390 | $225 | $350 | $325 | | | |
| 2016 | Rubén González Marrero & Associates | Bayamon | PR | | | | | | | $275 | | | |
| 2016 | Rubin & Levin | Indianapolis | IN | | | | | $325 | $425 | $375 | | | |
| 2016 | Rudolph E. DeMeo | Baltimore | MD | | | | | | | $200 | | | |
| 2016 | Ruff & Cohen | Gainesville | FL | | | | | | | $300 | | | |
| 2016 | Russack Associates | Annapolis | MD | | | | | | | $345 | | | |
| 2016 | Russell & Heffner | Frederick | MD | | | | $325 | | | | | | |
| 2016 | Sagaria Law | San Jose | CA | | | | $450 | | | | | | |
| 2016 | Salazar Jackson | Coral Gables | FL | | $500 | $500 | $500 | $330 | $385 | $358 | | | |
| 2016 | Sandground, West, Silek & Raminpour | Vienna | VA | | | | $350 | | | | | | |
| 2016 | Sands Anderson | Richmond | VA | | $315 | $415 | $365 | | | | | | |
| 2016 | Santiago & Gonzalez | Yauco | PR | | $200 | $250 | $225 | | | | | | |
| 2016 | Santiago Malavet And Santiago Law Office | San Juan | PR | | | | | $125 | $250 | $175 | | | |
| 2016 | Santiago Puig Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Santillan Law Firm | Beaver | PA | | | | | | | $250 | | | |
| 2016 | Santos-Berrios Law Offices | Humacao | PR | | | | | | | $200 | | | |
| 2016 | Sassoon and Cymrot | Boston | MA | | | | | $225 | $450 | $338 | | | |
| 2016 | Saul Ewing | Philadelphia | PA | 171 | | | $525 | | | $335 | | | |
| 2016 | SBAustin Law | Austin | TX | | | | | $225 | $350 | $288 | | | |
| 2016 | Scarborough & Fulton | Chattanooga | TN | | | | | | | $375 | | | |
| 2016 | Schafer and Weiner | Bloomfield Hills | MI | | $300 | $465 | $376 | $265 | $295 | $265 | | | |
| 2016 | Schnader Harrison Segal & Lewis | San Francisco | CA | 281 | $610 | $660 | $640 | | | | | | $660 |
| 2016 | Schreeder, Wheeler & Flint | Atlanta | GA | | | | $450 | $225 | $335 | $280 | | | |
| 2016 | Scott H. Marcus & Associates | Turnersville | NJ | | | | $375 | | | $240 | | | |
| 2016 | Scott R. Schneider | Hicksville | NY | | | | | | | $245 | | | |
| 2016 | Searcy & Searcy | Longview | TX | | | | $400 | $200 | $275 | $238 | | | |
| 2016 | Shackelford, Melton & McKinley | Dallas | TX | | | | $395 | | | | | | |
| 2016 | Shafferman & Feldman | New York | NY | | | | | | | $400 | | | |
| 2016 | Shapiro Croland Reiser Apfel & Di Iorio | Hackensack | NJ | | $350 | $395 | $373 | $200 | $500 | $275 | | | |
| 2016 | Shaw Fishman Glantz & Towbin | Chicago | IL | | $390 | $475 | $425 | | | $210 | | | |
| 2016 | Shenson Law Group | Los Angeles | CA | | | | | $395 | $695 | $545 | | | |
| 2016 | Sheppard, Mullin, Richter & Hampton | Los Angeles | CA | 70 | | | $760 | $345 | $630 | $488 | | | |
| 2016 | Shevitz Law Firm | Los Angeles | CA | | | | | | | | | | $375 |
| 2016 | Shin & Jung | Fort Lee | NJ | | | | | | | $250 | | | |
| 2016 | Shipkevich | New York | NY | | | | | $350 | $485 | $418 | | | |
| 2016 | Shipman & Goodwin | Hartford | CT | 233 | | | $675 | | | | | | |
| 2016 | Shraiberg Ferrara & Landau | Boca Raton | FL | | | | $500 | | | | | | |
| 2016 | Shulman Hodges & Bastian | Irvine | CA | | $395 | $550 | $550 | $275 | $425 | $295 | $475 | $575 | $550 |
| 2016 | Shulman Rogers Gandal Pordy & Ecker | Potomac | MD | Tier III | $440 | $540 | $490 | | | $320 | | | |
| 2016 | Sidley Austin | Chicago | IL | 11 | $850 | $1,325 | $925 | $695 | $780 | $738 | | | |
| 2016 | Simen, Figura & Parker | Flint | MI | | | | | $175 | $200 | $188 | | | |
| 2016 | Simon Resnik Hayes | Sherman Oaks | CA | | $385 | $485 | $425 | $275 | $425 | $365 | | | |
| 2016 | Singer & Levick | Addison | TX | | $385 | $385 | $385 | | | | | | |
| 2016 | Slomka Law Firm | Atlanta | GA | | | | | | | $300 | | | |
| 2016 | Smiley Wang-Ekvall | Costa Mesa | CA | | $460 | $610 | $535 | | | | | | |
| 2016 | Smith, Gilliam, Williams and Miles | Gainesville | GA | | | | $290 | | | $265 | | | |
| 2016 | Snell & Wilmer | Phoenix | AZ | 107 | $385 | $695 | $540 | | | | | | |
| 2016 | Sodoma Law | Charlotte | NC | | | | | | | $250 | | | |
| 2016 | Southwell and O'Rourke | Spokane | WA | | | | | $300 | $375 | $338 | | | |
| 2016 | Speckman & Associates | San Diego | CA | | | | $425 | | | $295 | | | |
| 2016 | Spector & Johnson | Dallas | TX | | $300 | $395 | $325 | | | | | | |
| 2016 | Spencer Fane Britt & Browne | Kansas City | MO | 248 | $300 | $550 | $450 | $235 | $300 | $268 | | | |
| 2016 | Spigner & Associates | Plano | TX | | | | | $200 | $450 | $325 | | | |
| 2016 | Springer Brown | Wheaton | IL | | | | $350 | | | $315 | | | |
| 2016 | St. James Law | San Francisco | CA | | | | $595 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Stan L. Riskin | Plantation | FL | | | | | | | $375 | | | |
| 2016 | Stanley A. Kirshenbaum | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Stearns Weaver Miller Weissler Alhadeff & | Miami | FL | 332 | | | $540 | | | | | | |
| 2016 | Steffes Vingiello | Baton Rouge | LA | | $350 | $375 | $350 | $275 | $275 | $275 | | | |
| 2016 | Steidl & Steinberg | Pittsburgh | PA | | | | | $300 | $300 | $300 | | | |
| 2016 | Steinberg Nutter & Brent | Calabasas | CA | | | | $650 | | | | | | |
| 2016 | Steinberg Shapiro & Clark | Southfield | MI | | $275 | $350 | $285 | | | | | | |
| 2016 | Steven J. Brody & Associates | Crystal Lake | IL | | | | | | | $395 | | | |
| 2016 | Stevenson & Bullock | Southfield | MI | | $350 | $375 | $363 | $95 | $300 | $275 | | | |
| 2016 | Stewart Robbins & Brown | New Orleans | LA | | $275 | $360 | $350 | | | | | | |
| 2016 | Stichter, Riedel, Blain & Postler | Tampa | FL | | $350 | $495 | $475 | | | $210 | | | |
| 2016 | Stinson Leonard Street | Minneapolis | MN | 105 | $210 | $490 | $350 | | | | | | |
| 2016 | Stone & Baxter | Macon | GA | | | | | $210 | $495 | $210 | | | |
| 2016 | Stradley Ronon Stevens & Young | Philadelphia | PA | 191 | | | | | | | | | $350 |
| 2016 | Strasburger & Price | Dallas | TX | 200 | $470 | $535 | $503 | | | | | | |
| 2016 | Strawn & Edwards | Dyersburg | TN | | | | | | | $275 | | | |
| 2016 | Strobl & Sharp | Bloomfield Hills | MI | | | | $365 | | | | | | |
| 2016 | STS Tax Law | Columbia | MD | | | | | | | $250 | | | |
| 2016 | Stubbs & Schubart | Tucson | AZ | | | | | | | $420 | | | |
| 2016 | Stumbo Hanson | Topeka | KS | | $250 | $250 | $250 | | | | | | |
| 2016 | Subranni Zauber | Atlantic City | NJ | | | | | $250 | $350 | $300 | $250 | $350 | $250 |
| 2016 | Subranni, Ostrove & Zauber | Atlantic City | NJ | | $250 | $450 | $350 | $250 | $250 | $250 | | | $300 |
| 2016 | Sugar Felsenthal Grais & Hammer | Chicago | IL | | $450 | $550 | $500 | $350 | $400 | $360 | | | |
| 2016 | Sulaiman Law Group | Oak Brook | IL | | $425 | $425 | $425 | | | | | | |
| 2016 | Sullivan Hazeltine Allinson | Wilmington | DE | | $350 | $425 | $375 | | | | | | |
| 2016 | SulmeyerKupetz | Los Angeles | CA | | $550 | $800 | $585 | $175 | $535 | $454 | $525 | $525 | $525 |
| 2016 | Suzy Tate | Tampa | FL | | | | $300 | | | | | | |
| 2016 | Swafford, Peters, Priest & Hall | Winchester | TN | | | | | | | $200 | | | |
| 2016 | Tam Law Advocates | Tampa | FL | | | | | | | $300 | | | |
| 2016 | Tarbox Law | Lubbock | TX | | | | | | | $300 | | | |
| 2016 | Tarpy, Cox, Fleishman & Leveille | Knoxville | TN | | | | | $150 | $300 | $225 | | | |
| 2016 | Tavenner & Beran | Richmond | VA | | $405 | $415 | $410 | | | | | | |
| 2016 | Taylor, Porter, Brooks & Phillips | Baton Rouge | LA | | $355 | $375 | $375 | | | $225 | | | |
| 2016 | Terrace Gardens | El Paso | TX | | | | | | | $300 | | | |
| 2016 | Terry A. Dake | Phoenix | AZ | | | | $350 | | | | | | |
| 2016 | Testa Heck Scrocca & Testa | Vineland | NJ | | | | $300 | | | | | | |
| 2016 | Tetzlaff Law Offices | Chicago | IL | | | | $575 | $150 | $350 | $250 | | | |
| 2016 | Thames Markey and Heekin | Jacksonville | FL | | $445 | $445 | $445 | | | | | | |
| 2016 | The Bach Law Firm | Las Vegas | NV | | | | $350 | | | | | | |
| 2016 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | | $295 | | | |
| 2016 | The Barrett Law Office | Riverside | CA | | | | $350 | | | | | | |
| 2016 | The Batista Law Group | San Juan | PR | | $225 | $225 | $225 | | | | | | |
| 2016 | The Bensamochan Law Firm | Woodland Park | CO | | | | | | | $375 | | | |
| 2016 | The Burns Law Firm | Greenbelt | MD | | | | $495 | | | | | | |
| 2016 | The Callins Law Firm | Atlanta | GA | | | | $175 | | | $175 | | | |
| 2016 | The Carlebach Law Group | New York | NY | | | | $450 | | | | | | $485 |
| 2016 | The Chillas Law Firm | San Diego | CA | | | | | | | $350 | | | |
| 2016 | The Cook Law Firm | Los Angeles | CA | | | | | | | $600 | | | $400 |
| 2016 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | | $350 |
| 2016 | The Eidson Law Firm | Jacksonville | FL | | | | $365 | $100 | $365 | $233 | | | $290 |
| 2016 | The Fuller Law Firm | San Jose | CA | | $445 | $485 | $465 | $395 | $500 | $448 | | | |
| 2016 | The Golding Law Offices | Chicago | IL | | | | | $350 | $450 | $400 | | | |
| 2016 | The Gorski Firm | Bakersfield | CA | | | | | | | | | | $350 |
| 2016 | The Grant Law Firm | San Diego | CA | | | | $550 | $250 | $425 | $338 | | | |
| 2016 | The Henderson Law Firm | Charlotte | NC | | | | | | | $340 | | | |
| 2016 | The Iweanoges' Firm | Washington | MD | | | | $350 | | | | | | |
| 2016 | The Janvier Law Firm | Raleigh | NC | | | | $435 | $260 | $285 | $273 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | The Law Firm Of Ann Shaw | Salisbury | MD | | | | | | | $295 | |
| 2016 | The Law Office of Attorney John Fisher | Pittston | PA | | | | | | | $200 | |
| 2016 | The Law Office of Bennett A. Brown | Fairfax | VA | | | | | | | $475 | |
| 2016 | The Law Office of Donald L. Bell | Greenbelt | MD | | | | | | | $300 | |
| 2016 | The Law Office of Evan M. Altman | Atlanta | GA | | | | | | | $325 | |
| 2016 | The Law Office of Gilbert A. Lazarus | Forest Hills | NY | | | | | | | $350 | |
| 2016 | The Law Office of Gordon Mosley | Tyler | TX | | | | | | | $300 | |
| 2016 | The Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $175 | |
| 2016 | The Law Office of Marc S. Stern | Seattle | WA | | | | | | | $400 | |
| 2016 | The Law Office of Mark A. Weisbart | Dallas | TX | | | | | $400 | $450 | $425 | |
| 2016 | The Law Office of William J. Factor | Northbrook | IL | | $325 | $375 | $350 | | | $275 | |
| 2016 | The Law Offices of Batya G. Wernick | Bloomfield | NJ | | | | | | | $350 | |
| 2016 | The Law Offices of Demetrius J. Parrish | Philadelphia | PA | | | | $300 | | | $275 | |
| 2016 | The Law Offices of Everett Cook | Whitehall | PA | | | | | | | $250 | |
| 2016 | The Law Offices of Guy T. Conti | Ann Arbor | MI | | | | $300 | | | | |
| 2016 | The Law Offices of Jason A. Burgess | Jacksonville | FL | | | | $295 | $195 | $195 | $195 | |
| 2016 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | | $450 | |
| 2016 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | | $295 | $350 | $323 | |
| 2016 | The Menna Law Firm | Red Bank | NJ | | | | | | | $250 | |
| 2016 | The Milledge Law Firm | Houston | TX | | | | | | | $350 | |
| 2016 | The Mitchell Law Firm | Dallas | TX | | | | $325 | | | | |
| 2016 | The Moore Law Firm | Paris | TX | | | | | | | $450 | |
| 2016 | The Pless Law Firm | St. Petersburg | FL | | | | $215 | | | | |
| 2016 | The Polnick Law Firm | Houston | TX | | | | $275 | | | | |
| 2016 | The Pope Law Firm | Houston | TX | | $300 | $350 | $325 | | | | |
| 2016 | The Rothbloom Law Firm | Marietta | GA | | | | | $275 | $350 | $313 | |
| 2016 | The Sader Law Firm | Kansas City | MO | | | | | $305 | $330 | $318 | |
| 2016 | The Schofield Law Firm | Brunswick | GA | | | | | | | $225 | |
| 2016 | The Shinbrot Firm | Beverly Hills | CA | | | | | | | $425 | |
| 2016 | The Smeberg Law Firm | San Antonio | TX | | | | | $170 | $275 | $223 | |
| 2016 | The Spears & Robl Law Firm | Tucker | GA | | | | | | | $325 | |
| 2016 | The Toomey Law Firm | Glens Falls | NY | | | | | | | $250 | |
| 2016 | The Turoci Firm | Riverside | CA | | | | | $175 | $500 | $213 | |
| 2016 | The Vida Law Firm | Bedford | TX | | | | $350 | | | | |
| 2016 | The Wallace Law Group | Boynton Beach | FL | | | | $250 | | | | |
| 2016 | The Wesbrooks Law Firm | Peoria | AZ | | | | | | | $325 | |
| 2016 | The Whittle Law Firm | Corpus Christi | TX | | | | | | | $300 | |
| 2016 | Thomas B. Woodward | Tallahassee | FL | | | | | | | $400 | |
| 2016 | Thomas E. Crowe | Las Vegas | NV | | | | | | | $425 | |
| 2016 | Thomas G. Luikens | Phoenix | AZ | | | | $360 | | | | |
| 2016 | Thomas W. Lynch & Associates | Hickory Hills | IL | | | | | | | $300 | |
| 2016 | Thompson & Knight | Dallas | TX | 159 | | | | $420 | $750 | $613 | |
| 2016 | Thompson Burton | FRANKLIN | TN | | $375 | $390 | $375 | | | $200 | |
| 2016 | Tiemstra Law Group | Oakland | CA | | | | $495 | | | $300 | |
| 2016 | Timothy J. McGary | Vienna | VA | | | | $250 | | | | $350 |
| 2016 | Trenk DiPasquale Della Fera & Sodono | West Orange | NJ | | $400 | $560 | $460 | $240 | $240 | $240 | |
| 2016 | Trenk, DiPasquale, Webster, Della Fera and | West Orange | NJ | | | | $610 | | | | |
| 2016 | Trinh Law | San Jose | CA | | | | | | | $300 | |
| 2016 | Tripp Scott | Fort Lauderdale | FL | | | | | $255 | $475 | $375 | |
| 2016 | Tucker Hester Baker & Krebs | Indianapolis | IN | | | | | $275 | $350 | $313 | |
| 2016 | Tucker, Everitt, Long, Brewton & Lanier | Augusta | GA | | | | | | | $400 | |
| 2016 | Tully Rinckey | Albany | NY | | | | $350 | | | | |
| 2016 | Tyler, Bartl, Ramsdell & Counts | Alexandria | VA | | | | $350 | | | | |
| 2016 | Urban & Burt | Oak Forest | IL | | | | | $350 | $350 | $350 | |
| 2016 | Ure Law Firm | Los Angeles | CA | | | | $395 | | | | |
| 2016 | Van Dam Law | Newton | MA | | | | $300 | | | $350 | |
| 2016 | Van Horn Law Group | Ft. Lauderdale | FL | | | | $350 | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Vandeventer Black | Scottsdale | AZ | | | | | | | $300 | | | |
| 2016 | Vidrine & Vidrine | Lafayette | LA | | | | $250 | | | | | | |
| 2016 | Vilarino & Associates | San Juan | PR | | | | | $225 | $235 | $230 | | | |
| 2016 | Villa & White | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2016 | Vincent D. Commisa | West Orange | NJ | | | | | | | $350 | | | |
| 2016 | Vogel Bach & Horn | New York | NY | | | | $225 | | | | | | |
| 2016 | Vortman and Feinstein | Seattle | WA | | | | $425 | | | | | | |
| 2016 | Walker & Patterson | Houston | TX | | | | $400 | | | $300 | | | |
| 2016 | Waller Lansden Dortch & Davis | Nashville | TN | 199 | $460 | $495 | $478 | $235 | $285 | $250 | | | |
| 2016 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300 | | | | | | |
| 2016 | Wanda I. Luna-Martinez Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Warnock, Mackinlay & Carman | Mesa | AZ | | | | | | | $250 | | | |
| 2016 | Wasserman Jurista & Stolz | Basking Ridge | NJ | | $425 | $550 | $550 | $350 | $400 | $375 | $500 | $500 | $500 |
| 2016 | Wauson Probus | Sugar Land | TX | | | | | $200 | $450 | $350 | | | |
| 2016 | Wayne Greenwald | New York | NY | | | | $600 | | | | | | |
| 2016 | Weber Law Firm | Houston | TX | | | | $250 | | | | | | |
| 2016 | Weinberg Zareh & Geyerhahn | New York | NY | | $550 | $550 | $550 | | | | | | |
| 2016 | Weinstein Bacal, Miller & Vega | San Juan | PR | | $200 | $450 | $200 | | | | | | |
| 2016 | Weintraub & Selth | Los Angeles | CA | | $375 | $550 | $463 | $250 | $550 | $495 | | | $485 |
| 2016 | Weissberg & Associates | Chicago | IL | | | | $450 | $325 | $375 | $350 | | | |
| 2016 | Westlake Legal Group | Potomac Falls | VA | | | | $265 | $265 | $500 | $275 | | | |
| 2016 | White & Case | New York | NY | 7 | | | | | | | | | $830 |
| 2016 | Whiteford, Taylor & Preston | Wilmington | DE | 261 | | | $500 | | | $530 | | | $330 |
| 2016 | Whitehurst, Blackburn, Warren and Kelley | Thomasville | GA | | | | $300 | | | | | | |
| 2016 | William E. Jamison Jr. | Chicago | IL | | | | | | | $325 | | | |
| 2016 | William E. Maddox Jr. | Knoxville | TN | | | | | | | $200 | | | |
| 2016 | William H. Brownstein & Associates | Los Angeles | CA | | | | $495 | | | $325 | | | |
| 2016 | William H. Oliver Jr. | Neptune | NJ | | | | | | | $475 | | | |
| 2016 | William Vidal Carvajal Law Office | San Juan | PR | | | | | | | $300 | | | |
| 2016 | Willis & Wilkins | San Antonio | TX | | | | | | | $375 | | | |
| 2016 | Wilkie Farr & Gallagher | New York | NY | 74 | $1,350 | $1,350 | $1,350 | $750 | $950 | $800 | $915 | $915 | $915 |
| 2016 | Wilmer Cutler Pickering Hale & Dorr | Washington | DC | 34 | $835 | $1,005 | $920 | | | | | | |
| 2016 | Winthrop Couchot | Newport Beach | CA | | $595 | $750 | $673 | $375 | $395 | $385 | $750 | $750 | $750 |
| 2016 | Wiss & Freemyer | Dallas | TX | | | | | | | $350 | | | |
| 2016 | Wist Holland & Kehlhof | Houston | TX | | | | | | | $225 | | | |
| 2016 | Wong Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Woolf & Nachimson | Sherman Oaks | CA | | $350 | $350 | $350 | | | | | | |
| 2016 | Yi & Madrosen | Los Angeles | CA | | | | $300 | | | | | | |
| 2016 | Yochim Skiba & Nash | Erie | PA | | | | | $185 | $275 | $230 | | | |
| 2016 | Young Conaway Stargatt & Taylor | Wilmington | DE | Tier II | $540 | $850 | $678 | $290 | $505 | $403 | | | $530 |
| 2016 | Younker & Oliverio | Decatur | GA | | | | | | | $250 | | | |
| 2016 | Yumkas, Vidmar & Sweeney | Columbia | MD | | | | $420 | | | | | | |
| 2016 | Zack A Clement | Houston | TX | | | | $600 | | | | | | |
| 2016 | Zalkin Revell | Santa Rosa Beach | FL | | | | $300 | $265 | $300 | $300 | | | |
| 2016 | Zebley Mehalov & White | Uniontown | PA | | | | $300 | | | | | | |
| 2016 | Zirinsky Law Partners | New York | NY | | | | $750 | | | $1,000 | | | |
| 2016 | Zousmer Law Group | Bloomfield Hills | MI | | | | | | | $395 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | A.O.E Law & Associates, Apc | Los Angeles | CA | | | | | $300 | $350 | $350 | | | |
| 2017 | Abarbanel Law Offices | Fort Lauderdale | FL | | | | | | | | $350* | | |
| 2017 | Ackerman Fox | East Meadow | NY | | | | $425* | $350 | $475 | $413 | | | |
| 2017 | Acree Law Firm | Springfield | MO | | | | $275* | | | | | | |
| 2017 | Adam Law Group | Jacksonville | FL | | | | $350 | | | | $250 | | |
| 2017 | Adams, Morris & Sessing | Germantown | MD | | | | $365* | | | | | | |
| 2017 | Adelman & Gettleman Ltd | Chicago | IL | | $395 | $525 | $465 | | | | $325 | | |
| 2017 | Affinity Law Group | St. Louis | MO | | | | | $185 | $315 | $250 | | | |
| 2017 | Agilis Legal, PC | Denver | CO | | | | $350* | | | | $295* | | |
| 2017 | Akerman LLP | Miami | FL | 76 | | | $350* | | | | $275* | | |
| 2017 | Albert H.Barkey,Attorney at Law | New York | NY | | | | | | | | $360 | | |
| 2017 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 2017 | Allen Barnes & Jones PLC | Phoenix | AZ | | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2017 | Allen Turnage, P.A. | Tallahassee | FL | | | | | | | | $400* | | |
| 2017 | Allen Vellone Wolf Helfrich & Factor P.C. | Denver | CO | | | | | $215 | $450 | $323 | | | |
| 2017 | Allied Legal Group Inc | Los Angeles | CA | | | | | | | | $250* | | |
| 2017 | Almeida & Davila PSC | San Juan | PR | | | | $200 | $175 | $200 | $188 | | | |
| 2017 | Andersen Law Firm, Ltd. | Las Vegas | NV | | | | | | | | $285 | | |
| 2017 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | | $285* | | |
| 2017 | Andrews Myers PC | Houston | TX | | | | | | | | $325 | $375 | $350 |
| 2017 | Anthony O. Egbase & Associates Attorneys At Law | Los Angeles | CA | | | | | | | | $150* | | |
| 2017 | Antonik Law Offices | Mount Vernon | IL | | | | $275* | | | | | | |
| 2017 | Antonio Martinez | McAllen | TX | | | | $250 | | | | $175 | | |
| 2017 | Anyama Law Firm | Cerritos | CA | | | | $400 | $175 | $200 | $188 | | | |
| 2017 | Arboleda Brechner | Phoenix | AZ | | | | $400* | | | | | | |
| 2017 | Arlene Gordon-Oliver | White Plains | NY | | | | | | | | $485* | | |
| 2017 | Armstrong Teasdale LLP | St. Louis | MO | 181 | $370 | $660 | $590 | $225 | $285 | $250 | | | |
| 2017 | Ast & Schmidt, P.C. | Morristown | NJ | | | | | | | | $395* | | |
| 2017 | Atkinson Law Associates Ltd | Las Vegas | NV | | | | | | | | $520* | | |
| 2017 | Attorney Justin Oliverio, LLC | Decatur | GA | | | | | | | | $275* | | |
| 2017 | Attorney Robert H. Holber PC | Media | PA | | | | | | | | $250 | | |
| 2017 | Avanesian Law Firm | Glendale | CA | | | | | $250 | $375 | $313 | | | |
| 2017 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | | $350* | | |
| 2017 | Babcoke Law Office | Miller Beach | IN | | | | | | | | $350 | | |
| 2017 | Bach Law Offices | Northbrook | IL | | | | $425 | $300 | $425 | $300 | | | |
| 2017 | Backenroth Frankel & Krinsky, LLP | New York | NY | | $505 | $550 | $528 | $485 | $550 | $505 | | | |
| 2017 | Baker & Associates | Houston | TX | | | | $450 | $300 | $375 | $305 | $350 | $450 | $400 |
| 2017 | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Nashville | TN | 55 | | | $405 | | | | | | |
| 2017 | Ballard Spahr LLP | Washington | DC | 85 | $650 | $1,195 | $895 | $395 | $510 | $453 | | | $505 |
| 2017 | Bankruptcy Law Center | San Diego | CA | | | | | | | | $425* | | |
| 2017 | Barrick Switzer Long Balsley & Van Evera, LLP | Rockford | IL | | | | | $225 | $275 | $250 | | | |
| 2017 | Barron & Newburger, P.C. | Austin | TX | | | | $495 | | | | $495 | | |
| 2017 | Barry Scott Miller, Esq | Newark | NJ | | | | | | | | $250* | | |
| 2017 | Bartolone Legal Group, PA | Orlando | FL | | | | | | | | $325* | | |
| 2017 | Bass Berry & Sims | Nashville | TN | 165 | | | $525* | | | | $425* | | |
| 2017 | Bast Amron LLP | Miami | FL | | | | $525* | | | | | | |
| 2017 | Baumeister Denz LLP | Buffalo | NY | | $275 | $300 | $288 | | | | $175 | | |
| 2017 | Bayard, P.A. | Wilmington | DE | | $475 | $675 | $525 | | | | $305 | | |
| 2017 | Beall and Burkhardt, APC | Santa Barbara | CA | | $400 | $475 | $438 | | | | $300* | | |
| 2017 | Beard & Savory, PLLC | Memphis | TN | | | | | | | | $275 | | |
| 2017 | Behar, Gutt & Glazer, P.A. | Fort Lauderdale | FL | | | | $400 | | | | $335 | | |
| 2017 | Belden Blaine Raytis LLP | Bakersfield | CA | | | | $330* | | | | | | |
| 2017 | Bell, Davis & Pitt, PA | Winston-Salem | NC | | | | $300* | | | | | | |
| 2017 | Bella Rose Skin Care PLLC | Midland | MI | | | | | | | | $125 | | |
| 2017 | Belvedere Legal, APC | San Mateo | CA | | | | $495* | | | | $395* | | |
| 2017 | Benari & Nguyen LLP | Irvine | CA | | | | $350* | | | | $350* | | |
| 2017 | Benjamin Brand, LLP | Chicago | IL | | | | $425 | $250 | $395 | $395 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

| Year | Firm | City | State | | | | | | | | | | |
|------|------|------|-------|--|--|--|--|--|--|--|--|--|--|
| 2017 | Bereliani Law Firm | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Berg Hill Greenleaf & Ruscitti, LLP | Denver | CO | | | | $400* | | | | | | |
| 2017 | Berger Singerman | Miami | FL | 496 | | | $695* | | | | | | |
| 2017 | Berman DeLeve Kuchan and Chapman | Kansas City | MO | | | | $300 | | | $300 | | | |
| 2017 | Bernstein-Burkley | Pittsburgh | PA | | $300 | $545 | $350 | $235 | $300 | $270 | | | |
| 2017 | Bielli & Klauder, LLC | Wilmington | DE | | | | $325 | | | $205* | | | $325 |
| 2017 | Bigas & Bigas | Ponce | PR | | | | | | | $250* | | | |
| 2017 | BKN Murray LLP | St. Petersburg | FL | | | | | | | $375* | | | |
| 2017 | Black Square Financial | Coral Springs | FL | | | | | | | $500* | | | |
| 2017 | Blake D. Gunn | Mesa | AZ | | | | | $175 | $300 | $238 | | | |
| 2017 | Blanchard Law, P.A. | Largo | FL | | | | | | | $225 | | | |
| 2017 | Blank Rome LLP | Philadelphia | PA | 78 | $310 | $725 | $615 | $435 | $470 | $453 | | | |
| 2017 | Bohnhoff & Mahoney | Lansing | MI | | | | | | | $215* | | | |
| 2017 | Bond, Schoeneck & King, PLLC | Syracuse | NY | 164 | $360 | $400 | $380 | | | | | | |
| 2017 | Bononi & Company, P.C. | Greensburg | PA | | | | $400* | $185 | $280 | $195 | $635 | $650 | $643 |
| 2017 | Bosley Till Neue & Talerico LLP | Newport Beach | CA | | | | $585* | | | | $350 | $595 | $395 |
| 2017 | Boul & Associates, P.C. | Columbia | MO | | | | $250* | | | $250* | | | |
| 2017 | Bracewell LLP | Houston | TX | 114 | $1,000 | $1,100 | $1,050 | $550 | $755 | $653 | | | |
| 2017 | Bradley Arant Boult Cummings LLP | Birmingham | AL | 93 | | | $570* | | | | | | |
| 2017 | Brian K. McMahon, P.A. | West Palm Beach | FL | | | | $400* | | | | | | |
| 2017 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | | | | $275 | $590 | $500 | | | |
| 2017 | Bronson Law Offices | Harrison | NY | | | | | $275 | $400 | $375 | | | |
| 2017 | Broussard Poche LLP | Lafayette | LA | | | | $220* | | | | | | |
| 2017 | Brown Rudnick LLP | Boston | MA | 203 | $905 | $1,245 | $1,075 | | | $515* | | | |
| 2017 | Brownstein Hyatt Farber Schreck, LLP | Denver | CO | 192 | | | $655* | | | $330* | | | |
| 2017 | Bruce W. Radowitz, Esq. P.A. | Union | NJ | | | | $300* | | | | | | |
| 2017 | Bruner Wright. P.A. | Tallahassee | FL | | | | | $225 | $350 | $288 | | | |
| 2017 | Brutzkus Gubner Rozansky Seror Weber LLP | Woodland Hills | CA | | $235 | $850 | $625 | $325 | $500 | $485 | $495 | $675 | $573 |
| 2017 | Bryan Cave LLP | St. Louis | MO | 37 | $594 | $660 | $627 | $369 | $625 | $487 | | | |
| 2017 | Bryan Diaz Law, APC | Ventura | CA | | | | $350* | | | | | | |
| 2017 | Buddy Ford, P.A | Tampa | FL | | | | | $300 | $375 | $338 | | | |
| 2017 | Buechler & Garber LLC | Denver | CO | | | | $350 | | | | | | |
| 2017 | Bufete Negron García, C.S.P | Guaynabo | PR | | | | | | | $150* | | | |
| 2017 | Burger Law Firm | Houston | TX | | | | $300* | $350 | $440 | $395 | | | |
| 2017 | Burke, Warren, MacKay & Serritella, P.C. | Chicago | IL | | | | $510* | | | $325* | | | |
| 2017 | Bush Kornfeld LLP | Seattle | WA | | | | | $285 | $365 | $325 | | | |
| 2017 | Byrd & Wiser | Biloxi | MS | | | | $300* | | | | | | |
| 2017 | C Conde & Associates | San Juan | PR | | | | | $175 | $275 | $200 | | | |
| 2017 | Cairncross & Hempelmann | Seattle | WA | | | | $560* | | | | | | |
| 2017 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $375 | $350 | $250 | $350 | $250 | | | |
| 2017 | Campbell and Coombs | Mesa | AZ | | | | $500 | | | | | | |
| 2017 | Canterbury Law Group | Scottsdale | AZ | | | | | $150 | $400 | $275 | | | |
| 2017 | Cardwell & Chang P.L.L.C | Houston | TX | | | | | $250 | $400 | $400 | | | |
| 2017 | Carkhuff & Radmin | North Plainfield | NJ | | | | $400 | | | | | | |
| 2017 | Carlos J Cuevas Esq | Yonkers | NY | | | | $450* | | | $495* | | | |
| 2017 | Carman Law Firm | Prescott | AZ | | | | $250* | | | | | | |
| 2017 | Carmody MacDonald PC | St. Louis | MO | | | | $350* | | | | | | |
| 2017 | Carter Ledyard & Milburn LLP | New York | NY | 458 | | | $900* | $285 | $700 | $493 | | | |
| 2017 | Catalyst Lifestyles Sport Resort, LLC | Indianapolis | IN | | | | $350* | | | | | | |
| 2017 | CBG Law Group | Bellevue | WA | | | | $320* | | | | | | |
| 2017 | Center City Law Offices LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 2017 | CGA Law Firm | York | PA | | | | $345* | $200 | $270 | $235 | | | |
| 2017 | Chambliss, Bahner & Stophel, P.C. | Chattanooga | TN | | $245 | $385 | $290 | $150 | $350 | $298 | | | |
| 2017 | Charles A Curpill, PSC Law Office | San Juan | PR | | | | | $250 | $350 | $300 | | | |
| 2017 | Charles M Wynn Law Offices PA | Marianna | FL | | | | | $200 | $325 | $250 | | | |
| 2017 | Charles R. Chesnutt | Dallas | TX | | | | | $250 | $450 | $350 | | | |
| 2017 | Chase Bylenga Hulst, PLLC | Grand Rapids | MI | | | | $350* | | | $275* | | | |
| 2017 | ChildersLaw, LLC | Gainesville | FL | | | | | $275 | $375 | $325 | | | |
| 2017 | Christopher C. Gautschi Attorney At Law | Santa Barbara | CA | | | | | | | $400* | | | |
| 2017 | Ciardi Ciardi & Astin | Philadelphia | PA | | | | $515* | $300 | $350 | $350 | | | |
| 2017 | Cleary Gottlieb Steen & Hamilton LLP | New York | NY | 18 | | | | $445 | $490 | $468 | | | |
| 2017 | Clinton A Block Attorney At Law | Kewanee | IL | | | | | | | $150* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Coats Rose | Houston | TX | 362 | $475 | $650 | $563 | | | $325 | | | |
| 2017 | Cohen & Krol | Chicago | IL | | $505 | $515 | $510 | | | $350 | | | |
| 2017 | Cohen, Baldinger & Greenfeld, LLC | Rockville | MD | | | | | $295 | $450 | $425 | | | |
| 2017 | Cohen Pollock Merlin & Small, P.C. | Atlanta | GA | | | | | $305 | $385 | $345 | | | |
| 2017 | Cole & Cole Law, P.A | Sarasota | FL | | | | | $300 | $400 | $350 | | | |
| 2017 | Cole Schotz P.C. | Hackensack | NJ | 330 | $495 | $915 | $658 | $280 | $445 | $305 | | | |
| 2017 | Collins, Vella & Casello | Manasquan | NJ | | | | $400* | | | $250* | | | |
| 2017 | Connolly, Rosania and Lofstedt | Louisville | CO | | | | $340* | | | $375* | | | |
| 2017 | Consumer Action Law Group PC | Los Angeles | CA | | | | $425 | $225 | $425 | $325 | | | |
| 2017 | Cooley LLP | Palo Alto | CA | 39 | $1,100 | | | $595 | $835 | $735 | $850 | $1,065 | $998 |
| 2017 | Coon & Cole, LLC | Towson | MD | | | | $350* | | | | | | $350* |
| 2017 | Cooper & Scully, P.C | Dallas | FL | | | | | | | $435* | | | |
| 2017 | Cooper, Pautz, Weiermiller & Daubner, LLP | Horseheads | NY | | | | | | | $250* | | | |
| 2017 | Copeland Law Firm, P.C. | Abingdon | VA | | | | | | | $300 | | | |
| 2017 | Corash & Hollender PC | Staten Island | NY | | | | $450* | | | $425* | | | $425* |
| 2017 | Cordova Ayuso Law Office LLC | San Juan | PR | | | | $100 | | | $100 | | | |
| 2017 | Corral Tran Singh, LLP | Houston | TX | | $275 | $325 | $300 | | | | | | |
| 2017 | Correa Business Consulting Group, Llc | San Juan | PR | | | | | | | $150* | | | |
| 2017 | Cozen O'Connor | Philadelphia | PA | 79 | $550 | $730 | $710 | | | $405* | | | |
| 2017 | Craig & Lofton, P.C. | Memphis | TN | | | | $50* | | | | | | |
| 2017 | Crain, Caton & James | Houston | TX | | | | $400* | | | $325* | | | |
| 2017 | Crane Heyman Simon Welch & Clar | Chicago | IL | | $445 | $510 | $510 | | | $325* | | | $400* |
| 2017 | Crowley, Liberatore, Ryan & Brogan, P.C. | Norfolk | VA | | | | | | | $330* | | | |
| 2017 | Cunningham, Chernicoff & Warshawsky, P.C. | Harrisburg | PA | | | | $350 | | | | | | |
| 2017 | Curtis Castillo PC | Dallas | TX | | | | $425* | $195 | $225 | $210 | | | |
| 2017 | Dallas W Jolley, Jr Attorney at Law | Tacoma | WA | | | | $325* | | | | | | |
| 2017 | Dana M. Douglas Attorney At Law | Granada Hills | CA | | | | $200* | | | $200* | | | |
| 2017 | Daniel J. Rylander, P.C. | Tucson | AZ | | | | | $200 | $300 | $250 | | | |
| 2017 | Daniels & Taylor, PC | Lawrenceville | GA | | | | | | | $300* | | | |
| 2017 | Dann & Merino, P.C. | East Rutherford | NJ | | | | | | | $425* | | | |
| 2017 | Danoff & King, P.A | Towson | MD | | | | | | | $350* | | | |
| 2017 | Danowitz & Associates, P.C. | Atlanta | GA | | | | | $275 | $350 | $300 | | | |
| 2017 | David C. Jones, Jr., P.C. | Fairfax | VA | | | | $350* | | | | | | |
| 2017 | David Dunn Law Offices PC | Allentown | PA | | | | $300* | | | | | | |
| 2017 | David E. Lynn, P.C. | Rockville | MD | | | | | | | $425* | | | |
| 2017 | David E. Mullis, P.C. | Valdosta | GA | | | | | | | $250* | | | |
| 2017 | David P. Lloyd, Ltd | LaGrange | IL | | | | $400* | | | $400* | | | |
| 2017 | David R. Shook, Attorney at Law, PLLC | Clarkston | MI | | | | $350* | | | | | | |
| 2017 | David R. Softness, PA | Miami | FL | | | | $550* | | | | | | |
| 2017 | David Rosenthal Law Firm | Lafayette | IN | | | | | | | $300* | | | |
| 2017 | David Schroeder Law Offices, PC | Springfield | MO | | | | $300* | | | | | | |
| 2017 | David T Cain Law Offices | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | David W Steen, P.A. | Tampa | FL | | | | $450* | $300 | $450 | $300 | | | |
| 2017 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380* | | | $240* | | | |
| 2017 | Davis Polk & Wardwell LLP | New York | NY | 35 | | | | | | $1025* | | | |
| 2017 | Davis, Ermis & Roberts, P.C | Arlington | TX | | | | | | | $350* | | | |
| 2017 | Dean G. Sutton, Esq | Sparta | NJ | | | | | | | $400* | | | |
| 2017 | Dean W. Greer, Attorney at Law | San Antonio | TX | | | | $300* | | | | | | |
| 2017 | Deborah Lawson, Attorney At Law, P.L.L.C. | Ventura | CA | | | | | | | $35* | | | |
| 2017 | DeCaro & Howell PC | Upper Marlboro | MD | | | | $425* | | | $380* | | | |
| 2017 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425* | | | |
| 2017 | DelBello Donnella Weingarten Wise & Wiederkehr LLP | White Plains | NY | | $410 | $620 | $515 | | | | | | $375* |
| 2017 | DeMarco-Mitchell, PLLC | Plano | TX | | $285 | $350 | $350 | | | $125* | | | |
| 2017 | Dent Law Office, Ltd | Effingham | IL | | | | | | | $300* | | | |
| 2017 | Dentons US LLP | Atlanta | GA | | $575 | $675 | $625 | | | $345* | | | |
| 2017 | Diamond McCarthy LLP | Houston | TX | | $420 | $750 | $585 | $320 | $340 | $330 | | | |
| 2017 | Dibble & Miller | Rochester | NY | | | | | | | $300* | | | |
| 2017 | Dilworth Paxson LLP | Philadelphia | PA | 422 | $375 | $895 | $533 | $300 | $330 | $315 | | | |
| 2017 | Dishbak Law Firm | Beverly Hills | CA | | | | $400* | | | | | | |
| 2017 | DLA Piper | New York | NY | 2 | $725 | $1,120 | $985 | $265 | $850 | $595 | $720 | $805 | $775 |
| 2017 | Donahoe & Young LLP | Santa Clarita | CA | | $375 | $500 | $438 | $60 | $500 | $300 | | | |
| 2017 | Doran & Doran, P.C. | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Dorsey & Whitney LLP | Minneapolis | MN | 89 | $555 | $980 | $680 | $410 | $515 | $463 | $480 | $555 | $513 |
| 2017 | Dougherty and Guenther | Salinas | CA | | | | $395* | | | | | | |
| 2017 | Douglas Haun and Heidemann, P.C. | Springfield | MO | | | | $250* | | | | | | |
| 2017 | Drake Law Firm PLC | Scottsdale | AZ | | | | $300* | $125 | $300 | $213 | | | |
| 2017 | Drescher & Associates | Baltimore | MD | | | | $350* | | | | | | |
| 2017 | Dsouza Law Group, P.A. | Plantation | FL | | | | $350* | | | | | | |
| 2017 | Dunn Law, P.A | Miami | FL | | | | $325* | | | $325* | | | |
| 2017 | Durand & Associates, P.C. | Lewisville | TX | | | | $300* | | | | | | |
| 2017 | E. P. Bud Kirk, Attorney at Law | El Paso | TX | | | | $300* | | | | | | |
| 2017 | E. Waters & Associates, P.C. | North Bergen | NJ | | | | $400* | | | $300 | | | |
| 2017 | Eason & Tambornini, A Law Corporation | Sacramento | CA | | | | $400* | $250 | $400 | $250 | | | |
| 2017 | Edmiston Cambron, PLLC | Knoxville | TN | | | | $250* | | | $250 | | | |
| 2017 | Elizabeth A Haas Esq PLLC | New City | NY | | | | $400* | | | $400* | | | |
| 2017 | Elkington Shepherd LLP | Oakland | CA | | | | $400 | | | | | | |
| 2017 | Eliett Law Offices, P.C | Phoenix | AZ | | $275 | $525 | $405 | | | | | | |
| 2017 | EPTMS, INC | El Paso | TX | | | | $300* | | | | | | |
| 2017 | Eric A. Liepins | Dallas | TX | | | | $275* | | | | | | |
| 2017 | Eric Slocum Sparks PC | Tucson | AZ | | $275 | $375 | $325 | | | | | | |
| 2017 | Estabrook & Company | Baltimore | MD | | | | $125* | | | | | | |
| 2017 | Estudio Legal 1611 Corp | San Juan | PR | | | | $225* | | | | | | |
| 2017 | Eubanks Law Firm, PC | Seymour | TN | | | | $250* | | | | | | |
| 2017 | Fabian Law Office | San Juan | PR | | $190 | $375 | $305 | | | | | | |
| 2017 | Fedoroff Firm, LLC | Howell | NJ | | | | $350* | | | | | | |
| 2017 | Financial Relief Law Center | Irvine | CA | | $325 | $300 | $313 | $295 | $350 | $300 | | | |
| 2017 | Finestone Hayes LLP | San Francisco | CA | | | | $435* | $370 | $435 | $403 | | | |
| 2017 | Fisher and Associates | Houston | TX | | | | $395* | $240 | $395 | $240 | | | |
| 2017 | Fisher Rushmer, PA | Orlando | FL | | | | | | | | | | $475* |
| 2017 | FisherBroyles, LLP | Atlanta | GA | | $350 | $375 | $350 | $350 | $375 | $363 | | | |
| 2017 | Flaster Greenberg | Cherry Hill | NJ | | $490 | $500 | $495 | | | | | | |
| 2017 | Foley & Lardner LLP | Milwaukee | WI | 43 | | | $795* | | | | | | $630* |
| 2017 | Forrester & Worth PLLC | Phoenix | AZ | | | | $450* | | | $400* | | | |
| 2017 | Forshey & Prostok LLP | Fort Worth | TX | | $425 | $575 | $575 | | | $400* | | | |
| 2017 | Foster Law Offices | Sayrem | PA | | | | $250* | | | | | | |
| 2017 | Foster Legal Services PLLC | Orland Park | IL | | | | $420* | | | | | | |
| 2017 | Fox Rothschild LLP | Philadelphia | PA | 49 | | | $725* | $300 | $585 | $450 | | | |
| 2017 | Francis E. Corbett, Attorney at Law | Pittsburgh | PA | | | | $250* | | | | | | |
| 2017 | Frank A. Principe | Tampa | FL | | | | $300* | | | | | | |
| 2017 | Frank Lyon Law Offices | Austin | TX | | | | $395 | | | $305 | | | |
| 2017 | Franklin Hayward LLP | Dallas | TX | | | | $400* | | | | | | |
| 2017 | Fuentes Law Offices, LLC | San Juan | PR | | | | $250* | | | | | | |
| 2017 | Fuqua & Associates, PC | Houston | TX | | $225 | $500 | $250 | | | | | | |
| 2017 | Gagnon Eisele and Rigby, PLLC | Winter Park | FL | | | | $350* | | | | | | |
| 2017 | Gainey Law Offices | Pittsburgh | PA | | | | $250* | | | | | | |
| 2017 | Gardere Wynne Sewell LLP | Dallas | TX | 194 | $640 | $725 | $640 | $280 | $385 | $360 | | | |
| 2017 | Gardner Law Offices, PLLC | Raleigh | NC | | | | $275* | | | | | | |
| 2017 | Garman Turner Gordon LLP | Las Vegas | NV | | $395 | $775 | $435 | | | $385* | | | |
| 2017 | Garvey Cushner & Associates PLLC | White Plains | NY | | | | $500 | | | $350* | | | |
| 2017 | Garvey Tirelli & Cushner Ltd | White Plains | NY | | | | $500 | | | $350* | | | |
| 2017 | Gary W. Short | Pittsburgh | PA | | $300 | $350 | $325* | | | | | | |
| 2017 | Geiger Law LLC | Atlanta | GA | | | | $330* | | | | | | |
| 2017 | George M. Geeslin | Atlanta | GA | | | | $350* | | | | | | |
| 2017 | Gerald B. Stewart Attorney & Counselor at Law | Jacksonville | FL | | | | $300* | | | | | | |
| 2017 | Gerald K. Smith and John C. Smith Law Offices | Tucson | AZ | | $250 | $600 | $350 | $350 | $250 | $350 | $300 | | |
| 2017 | Gerdes Law Firm, L.L.C | Hammond | LA | | | | $200* | | | | | | |
| 2017 | Gibson, Dunn & Crutcher LLP | New York | NY | 17 | $925 | $1,195 | $1,150 | $250 | $875 | $685 | | | |
| 2017 | Gillman & Gillman, LLC | Edison | NJ | | | | $350* | | | | | | |
| 2017 | Giordano Halleran & Ciesla, P.C | Red Bank | NJ | | | | $425 | | | $250 | | | |
| 2017 | Glankler Brown PLLC | Memphis | TN | | | | $400* | | | | | | |
| 2017 | Gleichenhaus Marchese & Weishaar PC | Buffalo | NY | | $250 | $350 | $325 | | | | | | |
| 2017 | Goe & Forsythe LLC | Irvine | CA | | $300 | $395 | $395 | $295 | $315 | $300 | | | |
| 2017 | Goetz Fitzpatrick | New York | NY | | $550 | $580 | $565 | | | | | | |
| 2017 | Gold, Lange & Majoros PC | Southfield | MI | | $325 | $395 | $340 | $230 | $260 | $235 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Goldberg Weprin Finkel Goldstein LLP | New York | NY | | | | $550* | | | $550* | | | |
| 2017 | Goldman & Beslow, LLC | East Orange | NJ | | | | $400* | | | $375* | | | |
| 2017 | Goldsmith & Guymon, P.C. | Las Vegas | NV | | | | $425* | | | $425* | | | |
| 2017 | Goldstein and McClintock | Chicago | IL | | $435 | $525 | | | | $285* | | | |
| 2017 | Goldstein Bershad & Fried PC | Southfield | MI | | | | | | | $400 | | | |
| 2017 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | | | $250* | | | |
| 2017 | Goodman Law Offices, APC | Encino | CA | | | | $395* | | | | | | |
| 2017 | Goodrich Postnikoff & Associates, LLP | Fort Worth | TX | | | | | | | $200* | | | |
| 2017 | Gorski & Knowlton PC | Hamilton | NJ | | | | $400 | | | | | | |
| 2017 | Gouveia and Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 2017 | Grasi PLC | Farmington Hills | MI | | | | $350* | | | | | | |
| 2017 | Gratacos Law Firm, PSC | Caguas | PR | | | | | | | $200* | | | |
| 2017 | Gray Reed & McGraw LLP | Houston | TX | 336 | | | $685* | $375 | $455 | $415 | | | $575* |
| 2017 | Greenberg & Bass | Encino | CA | | | | $450* | $350 | $400 | $400 | | | $495 |
| 2017 | Greenberg Traurig, LLP | New York | NY | 8 | $625 | $1,080 | $790 | $450 | $475 | $475 | | | $795 |
| 2017 | Greene Infuso, LLP | Las Vegas | NV | | $325 | $450 | $388 | $225 | $450 | $338 | | | |
| 2017 | Gregory K. Stern, P.C | Chicago | IL | | | | $465* | $325 | $465 | $445 | | | |
| 2017 | Grier Furr & Crisp, PA | Charlotte | NC | | $360 | $550 | $445 | $250 | $340 | $445 | | | |
| 2017 | Grossbart, Portney & Rosenberg | Baltimore | MD | | | | | | | $445* | | | |
| 2017 | Guarino Law, LLC | Montclair | NJ | | | | | | | $250* | | | |
| 2017 | Gudeman and Associates | Royal Oak | MI | | | | $350* | | | $300* | | | |
| 2017 | Guerra & Smeberg, PLLC | San Antonio | TX | | | | | | | $275 | | | |
| 2017 | Haberbush & Associates LLP | Long Beach | CA | | | | | $90 | $450 | $225 | | | $175* |
| 2017 | Halabu Law Group, P.C | Birmingham | MI | | | | $300* | | | | | | |
| 2017 | Harold M Somer PC | Westbury | NY | | | | | | | $350* | | | |
| 2017 | Harrell & Associates | Memphis | TN | | | | | | | $200* | | | |
| 2017 | Harris Law Practice LLC | Reno | NV | | | | | | | $400* | | | |
| 2017 | Harriss Hartmann Law Firm PC | Rossville | GA | | | | | | | $175* | | | |
| 2017 | Hartman & Hartman | Reno | NV | | | | | | | $450* | | | |
| 2017 | Harvell and Collins, P.A. | Morehead City | NC | | | | | $195 | $260 | $228 | | | |
| 2017 | Hatillo Law Office, PSC | Bayamon | PR | | | | | | | $250* | | | |
| 2017 | Haynes and Boone, LLP | Dallas | TX | 82 | $500 | $960 | $675 | $288 | $660 | $472 | | | |
| 2017 | Hayward, Parker, O'Leary & Pinsky | Middletown | NY | | | | $400* | | | $400* | | | |
| 2017 | Heidi McLeod Law Office, PLLC | San Antonio | TX | | | | | | | $300* | | | |
| 2017 | Heller, Draper, Patrick, Horn & Dabney, LLC | Baton Rouge | LA | | $375 | $400 | $388 | $275 | $400 | $350 | | | |
| 2017 | Henry D Paloci III PA | Thousand Oaks | CA | | | | | | | $300* | | | |
| 2017 | Henshaw Law Office | San Jose | CA | | $350 | $400 | $375 | | | $250 | | | |
| 2017 | Herbert C. Broadfoot II, PC | Atlanta | GA | | | | | $350 | $375 | $363 | | | |
| 2017 | Heritage Pacific Law Group, PC | Murrieta | CA | | | | $250* | | | $175* | | | |
| 2017 | Herren, Dare & Streett | St. Louis | MO | | | | $300* | | | | | | |
| 2017 | Herron Hill Law Group, PLLC | Orlando | FL | | | | | | | $300* | | | |
| 2017 | Hester Baker Krebs, LLC | Indianapolis | IN | | | | $350* | $275 | $375 | $373 | | | |
| 2017 | Heyboer Law PLC | Fort Gratiot | MI | | | | | | | $250* | | | |
| 2017 | Hirschler, Fleischer | Richmond | VA | | | | $425* | | | $250* | | | |
| 2017 | Hodges, Doughty & Carson PLLC | Knoxville | TN | | $250 | $325 | $288 | | | $200* | | | |
| 2017 | Hodgson Russ LLP | Buffalo | NY | 206 | | | $360* | | | | | | |
| 2017 | Hoffman & Saweris, P.C. | Houston | TX | | $235 | $335 | $285 | | | | | | |
| 2017 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $325* | | | |
| 2017 | Holly E. Estes, Esq | Reno | NV | | | | | | | $350* | | | |
| 2017 | Homady & Corcoran, LLC | Hollidaysburg | PA | | | | | | | $210* | | | |
| 2017 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $250* | | | |
| 2017 | Hook & Fatovich, LLC | Wayne | NJ | | | | $350 | | | | | | |
| 2017 | Hoover Penrod PLC | Harrisonburg | VA | | | | $300* | | | $250* | | | |
| 2017 | Hoover Slovacek LLP | Houston | TX | | | | $475* | | | $320* | $300 | $350 | $343 |
| 2017 | Horowitz Law Group, PLLC | New York | NY | | | | | | | $375* | | | |
| 2017 | Hughes, Watters & Askanase | Houston | TX | | | | | | | | | | $350* |
| 2017 | Hunter Parker LLC | Las Vegas | NV | | | | | | | $450* | | | |
| 2017 | Hunton & Williams LLP | Richmond | VA | 61 | $625 | $775 | $730 | $350 | $535 | $515 | | | |
| 2017 | Husch Blackwell LLP | St. Louis | MO | 70 | | | $450* | | | $315* | $395 | $450 | $423 |
| 2017 | Ice Miller LLP | Indianapolis | IN | 152 | $477 | $698 | $554 | | | $324* | | | |
| 2017 | Imblum Law Offices, PC | Harrisburg | PA | | | | $295* | | | | | | $235* |
| 2017 | Ivey, McClellan, Gatton, & Talcott, LLP | Greensboro | NC | | $150 | $480 | $338 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | J.M. Cook, P.A | Raleigh | NC | | | | | | | $300* | | | |
| 2017 | Jackson Walker LLP | Dallas | TX | 124 | $545 | $750 | $695 | $465 | $515 | $490 | | | |
| 2017 | Jake Blanchard Law, PA | Largo | FL | | | | $250* | | | | | | |
| 2017 | James & Haugland, P.C | El Paso | TX | | | | $350 | $250 | $350 | $300 | | | |
| 2017 | James F. Kahn, P.C. | Phoenix | AZ | | | | $400 | | | $250 | | | |
| 2017 | James H. Henderson, P.C. | Charlotte | NC | | | | | | | $450* | | | |
| 2017 | James L. Drake, Jr. P.C. | Savannah | GA | | | | | $285 | $300 | $293 | | | |
| 2017 | Janvier Law Firm, PLLC | Raleigh | NC | | | | | $200 | $450 | $300 | | | |
| 2017 | Jay Lauer, Attorney at Law | South Bend | IN | | | | | | | $200* | | | |
| 2017 | Jay S. Kalish & Associates, P.C | Farmington | MI | | | | $225* | | | | | | |
| 2017 | Jeffrey A. Cogan, Esq., Ltd | Las Vegas | NV | | | | | | | $400* | | | |
| 2017 | Jeffrey C. Alandt | Traverse City | MI | | | | | | | $240* | | | |
| 2017 | Jeffrey M Pitchford, CPA | Denver | CO | | | | | | | $350* | | | |
| 2017 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450* | | | $395* | | | |
| 2017 | Jesse Blanco and Associates | San Antonio | TX | | | | | | | $450* | | | |
| 2017 | Jimenez Vazquez & Associates, PSC | San Juan | PR | | | | | | | $145* | | | |
| 2017 | Joel D. Russman, Attorney at Law | Denver | CO | | | | | | | $395* | | | |
| 2017 | John A. Vos | San Rafael | CA | | | | | | | $495* | | | |
| 2017 | John E. Dunlap, Attorney at law | Memphis | TN | | | | | | | $200* | | | |
| 2017 | John M. Brunson, Attorney at Law | St. Petersburg | FL | | | | | | | $200* | | | |
| 2017 | John M. Mcauliffe & Associates, P.C. | Newton | MA | | | | $350* | $150 | $300 | $300 | | | $300 |
| 2017 | Johnny W. Thomas, Attorney at Law | San Antonio | TX | | | | | | | $310* | | | |
| 2017 | Johnson & Gubler, P.C | Las Vegas | NV | | | | | | | $245 | | | |
| 2017 | Johnson Pope Bokor Ruppel & Burns, LLP | Tampa | FL | | $325 | $395 | $373 | | | | | | |
| 2017 | Johnston & Street | Franklin | TN | | | | | | | $300* | | | |
| 2017 | Jones Day | Washington | DC | 5 | $700 | $1,050 | $950 | $300 | $800 | $525 | | | $850* |
| 2017 | Jones Walker LLP | New Orleans | LA | 117 | $285 | $475 | $388 | | | $235* | | | |
| 2017 | Jordan Price Wall Gray Jones & Carlton, PLLC | Raleigh | NC | | | | | | | $250* | | | |
| 2017 | Joseph V. Meyers, Esq | Hackensack | NJ | | | | | | | $350* | | | |
| 2017 | Joyce W. Lindauer Attorney, PLLC | Dallas | TX | | | | $350* | $185 | $395 | $195 | | | |
| 2017 | Juan C Bigas Law Office | Ponce | PR | | | | | | | $250* | | | |
| 2017 | Justiniano's Law Office | Mayaguez | PR | | | | | $125 | $250 | $188 | | | |
| 2017 | Kahn & Ahart Pllc | Phoenix | AZ | | | | $425* | $300 | $425 | $300 | | | |
| 2017 | Kane Russell Coleman Logan PC | Dallas | TX | 423 | $375 | $575 | $475 | | | $260* | | | |
| 2017 | Kasen & Kasen | Cherry Hill | PA | | $350 | $500 | $425 | | | $350* | | | |
| 2017 | Kasey C. Nye, Lawyer, PLLC | Tucson | AZ | | | | | $200 | $275 | $238 | | | |
| 2017 | Kasuri & Levy, LLC | Edison | NJ | | | | | | | $425* | | | |
| 2017 | Kasuri Byck, LLC. | Edison | NJ | | | | | | | $450* | | | |
| 2017 | Katz, Flatau, Popson and Boyer, LLP | Macon | GA | | | | | | | $325* | | | |
| 2017 | Kell C. Mercer, PC | Austin | TX | | | | $400* | | | | | | |
| 2017 | Keller & Almassian PLC | Grand Rapids | MI | | | | $350* | | | $295* | | | |
| 2017 | Kelley & Clements LLP | Gainesville | GA | | | | $400* | | | | | | |
| 2017 | Kelley and Fulton P.L. | West Palm Beach | TX | | | | $425* | | | $425 | | | |
| 2017 | Kelly / Warner, PLLC | Scottsdale | AZ | | | | $325* | | | | | | |
| 2017 | Kelly G. Black, PLC | Mesa | AZ | | | | | | | $300* | | | |
| 2017 | Kelly Hart Hallman | Fort Worth | TX | 252 | $405 | $495 | $450 | $235 | $320 | $265 | | | |
| 2017 | Kenneth H.J. Henjum, Law Offices | Ventura | CA | | | | $350* | | | $195* | | | |
| 2017 | Kera & Graubard | Flushing | NY | | | | $450* | | | | | | |
| 2017 | Kerney Law Office | Gallatin | TN | | | | | | | $350* | | | |
| 2017 | Khang & Khang LLP | Irvine | CA | | | | $350* | | | | | | |
| 2017 | Kilmer Crosby & Walker PLLC | Houston | TX | | $325 | $425 | $375 | | | | | | |
| 2017 | King & Spalding LLP | Atlanta | GA | 23 | $775 | $1,435 | $1,000 | $525 | $790 | $525 | | | |
| 2017 | King Law Offices, P.C | Dublin | TX | | | | | | | | | | $300* |
| 2017 | Kinkead Law Offices | Amarillo | TX | | | | | | | $350* | | | |
| 2017 | Kirkland & Ellis LLP | Chicago | IL | 12 | $235 | $1,410 | $1,115 | $210 | $955 | $735 | | | |
| 2017 | Klein & Associates, LLC | Annapolis | MD | | | | $275* | | | $325* | | | |
| 2017 | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball | Bakersfield | CA | | | | $315* | | | | | | |
| 2017 | Klestadt Winters Jureller Southard & Stevens, LLP | New York | NY | | $575 | $675 | $625 | | | | | | |
| 2017 | Klug Law Firm | Okemos | MI | | | | $300* | $185 | $225 | $205 | | | |
| 2017 | Kogan Law Firm APC | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Koh Law Firm, LLC | Bethesda | MD | | | | | | | $300* | | | |
| 2017 | Kornfield, Nyberg, Bendes, Kuhner & Little P.C | Oakland | CA | | | | $385* | $375 | $425 | $390 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Kudman Trachten Aloe LLP | New York | NY | | | $550* | | | | |
| 2017 | Kung & Associates | Las Vegas | NV | | | $450 | | | | |
| 2017 | Kurt Stephen, PLLC | McAllen | TX | | | | | | $375* | |
| 2017 | Kurtzman Matera, PC | Spring Valley | NY | | | | | | $525* | |
| 2017 | Kurtzman Steady LLC | Philadelphia | PA | | | $480* | | | $325* | |
| 2017 | KutnerBrinen, PC | Denver | CO | $400 | $500 | $465 | $260 | $340 | $300 | |
| 2017 | Lake & Cobb PLC | Tempe | AZ | | | | $200 | $300 | $238 | |
| 2017 | Lamberth, Cifelli, Ellis & Nason, P.A | Atlanta | GA | $360 | $495 | $450 | $250 | $360 | $350 | |
| 2017 | LaMonica Herbst & Maniscalco, LLP | Wantagh | NY | | | $595 | | | $415 | |
| 2017 | Landrau Rivera & Assoc | San Juan | PR | | | $200* | | | $175* | |
| 2017 | Lane & Wilkinson, LLC | Chattanooga | TN | | | | | | $250* | |
| 2017 | Langley & Banack, Inc | San Antonio | TX | $350 | $495 | $350 | $275 | $375 | $325 | |
| 2017 | Larry Vick, Attorney at Law | Houston | TX | | | | | | $375* | |
| 2017 | Latham, Shuker, Barker, Eden & Beaudine LLP | Orlando | FL | | | | | | $550* | |
| 2017 | Law at Tyson Law Firm, P.C | Greenwood | IN | | | | | | $130* | |
| 2017 | Law firm of Berger Singerman LLP | Miami | FL | | | $625 | | | | |
| 2017 | Law Firm of Brian W. Hofmeister, LLC | Trenton | NJ | | | | | | $425 | |
| 2017 | Law Firm of Dean W Greer | San Antonio | TX | | | $300* | | | | |
| 2017 | Law Firm Of Homel Mercado Justiniano | Mayaguez | PR | | | | | | $125* | |
| 2017 | Law Firm of Joel M. Aresty, Esq | Tierra Verde | FL | | | | | | $400* | |
| 2017 | Law Firm of Jose R Cintron | San Juan | PR | | | | | | $150* | |
| 2017 | Law Office Emily D Davila Rivera | San Juan | PR | | | | | | $200* | |
| 2017 | Law Office of Alan C Stein PC | Woodbury | NY | | | $400* | | | | |
| 2017 | Law Office of Albert G. Reese, Jr | Pittsburgh | PA | | | | | | $225* | |
| 2017 | Law Office of Aldo Caller | Overland Park | KS | | | | | | $250* | |
| 2017 | Law Office of Allen P. Turnage | Tallahassee | FL | | | | | | $300* | |
| 2017 | Law Office of Antonio I Hernandez Santiago | San Juan | PR | | | | | | $250* | |
| 2017 | Law Office of Bethany A. Ralph | Amenia | NY | | | $300* | | | $250* | |
| 2017 | Law Office of Carl M. Barto | Laredo | TX | | | | | | $350 | |
| 2017 | Law Office of Craig D. Robins | Melville | NY | | | | $275 | $385 | $330 | |
| 2017 | Law Office of Craig K. Welch | Petaluma | CA | | | | $275 | $420 | $348 | |
| 2017 | Law Office of Daren M Schlecter | Los Angeles | CA | | | | | | $350* | $275* |
| 2017 | Law Office Of David A. Scholl | Newtown Square | PA | | | | | | $300* | |
| 2017 | Law Office of David Cahn, LLC | Silver Spring | MD | | | | | | $300* | |
| 2017 | Law Office of David M. Serafin | Denver | CO | | | | | | $325* | |
| 2017 | Law Office of David W. Cohen | Baltimore | MD | | | | | | $275* | |
| 2017 | Law Office of Dick Harris, PC | Abilene | TX | | | | | | $290* | |
| 2017 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | $300* | |
| 2017 | Law Office of Edward Gonzalez, P.C. | Washington | DC | | | $450* | $350 | $410 | $380 | |
| 2017 | Law Office of Ehsanul Habib | Forest Hills | NY | | | | | | $275 | |
| 2017 | Law Office of Erik G. Soderberg | Rockville | MD | | | | | | $400* | |
| 2017 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | $400 | |
| 2017 | Law Office of Gina M. Corena, Esq | Las Vegas | NV | | | $400* | | | $400* | |
| 2017 | Law Office of Gregory Messer PLLC | Brooklyn | NY | | | | $350 | $575 | $463 | |
| 2017 | Law Office of H. Anthony Hervol | San Antonio | TX | | | $285* | | | $285* | |
| 2017 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | $350* | |
| 2017 | Law Office Of Jackie R. Geller | San Diego | CA | | | | | | $325* | |
| 2017 | Law Office of Jacqueline E. Hernandez Santiago, Esq | San Juan | PR | | | | | | $250* | |
| 2017 | Law Office of Jeffrey L. Smoot | Seattle | WA | | | $300* | | | | |
| 2017 | Law Office of Jeffrey L. Zimring | Albany | NY | | | | | | $275* | |
| 2017 | Law Office of Jerome M. Douglas, LLC | Hawthorne | NJ | | | $425 | $350 | $425 | $400 | |
| 2017 | Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | $325* | |
| 2017 | Law Office of Jonathan H. Stanwood, LLC | Philadelphia | PA | | | | | | $325* | |
| 2017 | Law Office Of Jonathan J. Sobel | Philadelphia | PA | | | | | | $250* | |
| 2017 | Law Office of Judith A. Descalso | Escondido | CA | | | $400* | | | $300* | |
| 2017 | Law Office of Kim Y. Johnson | Laurel | MD | | | | | | $205* | |
| 2017 | Law Office of Lee M. Perlman | Cherry Hill | NJ | | | $350* | $250 | $350 | $275 | |
| 2017 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | $495* | |
| 2017 | Law Office of Margaret Maxwell McClure | Houston | TX | | | $400* | | | $400* | |
| 2017 | Law Office of Mark B. French | Bedford | TX | | | | $50 | $350 | $112 | |
| 2017 | Law Office Of Mark J. Giunta | Phoenix | AZ | | | $425* | $175 | $225 | $200 | |
| 2017 | Law Office of Mark S. Roher, P.A. | Fort Lauderdale | FL | | | | | | $300* | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

| Year | Law Firm | City | ST | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Office Of Marvin Levy | Studio City | CA | | | | | | | $250* | |
| 2017 | Law Office of Michael A King | Brooklyn | NY | | | | | | | $250* | |
| 2017 | Law Office of Michael J. Harker | Las Vegas | NV | | | | $275 | $325 | $325 | | |
| 2017 | Law Office of Michael J. O'Connor | San Antonio | TX | | | $300* | | | | | |
| 2017 | Law Office of Michael Y Lo | Alhambra | CA | | | $475* | $375 | $475 | $425 | | |
| 2017 | Law Office of Nelson M. Jones III | Houston | TX | | | | $250 | $375 | $312 | | |
| 2017 | Law Office of O. Allan Fridman | Northbrook | IL | | | $425* | | | | $425* | |
| 2017 | Law Office of Olga Zlotnik, PLLC | Scottsdale | AZ | | | $220* | | | | | |
| 2017 | Law Office of Rachel S. Blumenfeld | Brooklyn | NY | | | | | | | $450 | $400* |
| 2017 | Law Office of Raquel S. White, LLC | Largo | MD | | | | | | | $295* | |
| 2017 | Law Office Of Robert M Aronson | Los Angeles | CA | | | | | | | $400 | |
| 2017 | Law Office of Rowena N. Nelson, LLC | Largo | MD | | | | | | | $325* | |
| 2017 | Law Office of Scott B. Riddle, LLC | Atlanta | GA | | | $350* | | | | $350* | |
| 2017 | Law Office of Scott M. Hare | Pittsburgh | PA | | | $400* | | | | $200* | |
| 2017 | Law Office of Sheila Durant | Baltimore | MD | | | | | | | $375* | |
| 2017 | Law Office of Stan L Riskin P A | Aventura | FL | | | | | | | $375* | |
| 2017 | Law Office of Steven M. Olson | Santa Rosa | CA | | | | $275 | $475 | $375 | | |
| 2017 | Law Office Of Thomas B. Gorrill | San Diego | CA | | | | | | | $400* | |
| 2017 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | | $275* | |
| 2017 | Law Office of Timothy G. Niarhos | Nashville | TN | | | | $250 | $350 | | $250 | |
| 2017 | Law Office Of Timothy M. Mauser | Danvers | MA | | | $420* | | | | | |
| 2017 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | | $300* | |
| 2017 | Law Office of W. Derek May | Upland | CA | | | | | | | $250* | |
| 2017 | Law Office of W. Thomas Bible, Jr. | Chattanooga | TN | | | | | | | $250 | |
| 2017 | Law Office of Warren J. Fields | Katy | TX | | | | | | | $325* | |
| 2017 | Law Office of Will B. Geer, LLC | Atlanta | GA | | | | | | | $325* | |
| 2017 | Law Office of William F. Kunofsky | Dallas | TX | | | | | | | $350* | |
| 2017 | Law Office of William P. Fennell, APLC | San Diego | CA | | | | | | | $375* | |
| 2017 | Law Office Of Yasha Rahimzadeh | Sacramento | CA | | | | | | | $250* | |
| 2017 | Law Offices Lefkovitz & Lefkovitz | Nashville | TN | | | | $325 | $485 | | $405 | |
| 2017 | Law Offices of Adam Farber, P.A. | West Palm Beach | FL | | | | | | | $300* | |
| 2017 | Law Offices of Alan M Lurya | Irvine | CA | | | | | | | $375* | |
| 2017 | Law Offices of Alla Kachan P.C. | Brooklyn | NY | | | | | | | $300* | |
| 2017 | Law Offices of Allen A. Kolber, Esq | Suffern | NY | | | | | | | $450* | |
| 2017 | Law Offices Of Andrew A. Moher | San Diego | CA | | | | | | | $350* | |
| 2017 | Law Offices Of Andrew H. Griffin, III | El Cajon | CA | | | | $250 | $350 | $300 | | |
| 2017 | Law Offices of Anthony O Egbase & Associates | Los Angeles | CA | | | $450* | $150 | $350 | $325 | | |
| 2017 | Law Offices of Binder and Malter | Santa Clara | CA | $395 | $525 | $475* | $225 | $475 | $400 | | |
| 2017 | Law Offices of Brooks, Frank & De La Guardia | Miami | FL | | | $475* | | | | | |
| 2017 | Law Offices of Buddy D. Ford, PA | Tampa | FL | | | | $425 | $300 | $425 | $375 | |
| 2017 | Law Offices of C. Conde & Assoc. | San Juan | PR | | | $300* | | | | $250* | |
| 2017 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | $250 | $295 | $272 | | |
| 2017 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | | $495* | |
| 2017 | Law Offices of Christopher S. Moffitt | Alexandria | VA | | | $450* | | | | | |
| 2017 | Law Offices of Craig A. Diehl | Camp Hill | PA | | | $250* | | | $150* | | |
| 2017 | Law Offices of Craig M. Geno, PLLC | Ridgeland | MS | | | $375* | | | $225* | | |
| 2017 | Law Offices of Craig V. Winslow | San Mateo | CA | | | $350* | | | | | |
| 2017 | Law Offices of David A Tilem | Glendale | CA | | | $600* | $400 | $500 | $450 | | |
| 2017 | Law Offices of David A. Arietta | Walnut Creek | CA | | | | | | | $350* | |
| 2017 | Law Offices of David Carlebach, Esq | New York | NY | | | $450* | | | | | $485* |
| 2017 | Law Offices of David H. Lang | Media | PA | | | | | | | $300* | |
| 2017 | Law Offices Of David N. Chandler | Santa Rosa | CA | | | | $420 | $520 | $470 | | |
| 2017 | Law Offices of David W. Meadows | Los Angeles | CA | | | | | | | $550* | |
| 2017 | Law Offices of Dimitri L. Karapelou, LLC | Philadelphia | PA | | | | $225 | $350 | $287 | | |
| 2017 | Law Offices of Douglas Jacobson, LLC | Cumming | GA | | | $300* | | | | | |
| 2017 | Law Offices of Douglas T Tabachnik, PC | Freehold | NJ | | | $500* | | | | | |
| 2017 | Law Offices of Drew Henwood | San Jose | CA | | | | | | | $250* | |
| 2017 | Law Offices of Eric J. Gravel | San Francisco | CA | | | | | | | $350* | |
| 2017 | Law Offices Of Francisco Javier Aldana Law Firm, LLP | San Diego | CA | | | | | | | $450* | |
| 2017 | Law Offices of Gabriel Del Virginia | New York | NY | | | $650* | | | | $350* | |
| 2017 | Law Offices of Gabriel Liberman, APC | Sacramento | CA | | | $250* | | | | | |
| 2017 | Law Offices of George J. Paukert | Palm Desert | CA | | | $200* | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices Of Gold & Gold | Hatboro | PA | | | | | | $150* | |
| 2017 | Law Offices of Henry F. Sewell, Jr | Atlanta | GA | | | $350* | | | | |
| 2017 | Law Offices of Ira Benjamin Katz, A Professional Corpo | Los Angeles | CA | | | $595* | | | | |
| 2017 | Law Offices of James E Hurley Jr | New York | NY | | | | | | $400* | |
| 2017 | Law Offices Of James J. Joyce PLLC | Lancaster | NY | | | | | | $250* | |
| 2017 | Law Offices Of James Yan | Pasadena | CA | | | | | | $350* | |
| 2017 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | | $350* | |
| 2017 | Law Offices of Jeffrey M Sherman | Arlington | MD | | | | | | $500* | |
| 2017 | Law Offices of Joann M. Hennessey, PL | Miami | FL | | | | | | $350* | |
| 2017 | Law Offices of Joel Schechter | Chicago | IL | | | $450* | | | | |
| 2017 | Law Offices of John C. Hanrahan, LLC | Frederick | MD | | | $300* | | | $300* | |
| 2017 | Law Offices of John D. Moore, P.A. | Ridgeland | MS | | | | $375 | $425 | $400 | |
| 2017 | Law Offices of Kevin Michael Madden PLLC | Houston | TX | | | | | | $275* | |
| 2017 | Law Offices of Konstantine Sparagis, P.C | Chicago | IL | | | | | | $250* | |
| 2017 | Law Offices of L. William Porter III | Orlando | FL | | | $400* | | | | |
| 2017 | Law Offices of Lawrence G. Papale | Dillsburg | PA | | | | | | $300* | |
| 2017 | Law Offices Of Lawrence L. Szabo | Oakland | CA | | | | | | $450* | |
| 2017 | Law Offices of Lewis Phon | Antioch | CA | | | $300* | | | | |
| 2017 | Law Offices of Lionel E Giron | Ontario | CA | | | $350* | | | $350* | |
| 2017 | Law Offices of Louis J. Esbin | Stevenson Ranch | CA | | | | $250 | $550 | $375 | |
| 2017 | Law Offices of Love & Dillenbeck, PLLC | Rural Hall | NC | | | $300* | | | | |
| 2017 | Law Offices of Marc A. Duxbury | Carlsbad | CA | | | | | | $350* | |
| 2017 | Law Offices of Marc R. Kivitz | Baltimore | MD | | | | | | $400 | |
| 2017 | Law Offices of Marc Voisenat | Alameda | CA | | | | | | $400* | |
| 2017 | Law Offices of Marilyn D. Garner | Arlington | TX | | | | $375 | $400 | $388 | |
| 2017 | Law Offices of Mark E Goodfriend | Encino | CA | | | | | | $350* | |
| 2017 | Law Offices of Mark S Martinez | Fountain Valley | CA | | | $350* | | | $200 | |
| 2017 | Law Offices of Martha J. Simon | San Francisco | CA | | | | $350 | $450 | $400 | |
| 2017 | Law Offices of Marvin H. Gold | Hatboro | PA | | | | $250 | $500 | $400 | |
| 2017 | Law Offices of Michael G. Spector | Santa Ana | CA | | | $300* | | | $410* | $380* |
| 2017 | Law Offices of Michael J. Henny | Pittsburgh | PA | | | $300* | | | | |
| 2017 | Law Offices of Michael Jay Berger | Beverly Hills | CA | $495 | $525 | $510 | $265 | $495 | $373 | |
| 2017 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | $400* | |
| 2017 | Law Offices of Moses S. Bardavid | Encino | CA | | | | $275 | $350 | $313 | |
| 2017 | Law Offices of Nicholas Gebelt | Whittier | CA | | | | | | $350* | |
| 2017 | Law Offices of Norman and Bullington, P.A. | Tampa | FL | | | $300* | | | | |
| 2017 | Law Offices of Oxana Kozlov | Sunnyvale | CA | | | $350* | | | | |
| 2017 | Law Offices of Paul R. Torre | Encino | CA | | | $400* | | | | |
| 2017 | Law Offices of Perez & Bonomo, LLC | Hackensack | NJ | | | $475* | | | | |
| 2017 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | $300* | |
| 2017 | Law Offices of Ray Battaglia, PLLC | San Antonio | TX | | | | | | $450* | |
| 2017 | Law Offices of Raymond B. Rounds | East Orange | NJ | | | | | | $150* | |
| 2017 | Law Offices of Raymond C Stilwell | Amherst | NY | | | | | | $250* | |
| 2017 | Law Offices of Raymond H Aver APC | Los Angeles | CA | | | $525* | | | $375* | |
| 2017 | Law Offices of Robert D. Gaines Esq. | Newton | NJ | | | $350* | | | | |
| 2017 | Law Offices of Richard F. Fellrath | Troy | MI | | | $200* | | | | |
| 2017 | Law Offices of Robert M. Yaspan | Woodland Hills | CA | | | | $300 | $550 | $435 | |
| 2017 | Law Offices of Robert N. Bassel | Clinton | MI | | | | | | $300* | |
| 2017 | Law Offices of Robert O Lampl | Pittsburgh | PA | | | | | | $275* | |
| 2017 | Law Offices of Russell King, PC | Dublin | TX | | | | | | $350* | |
| 2017 | Law Offices of Ruth Elin Auerbach | San Francisco | CA | | | | | | $350* | |
| 2017 | Law Offices of Scott J. Sagaria | San Jose | CA | | | $500* | | | $450* | |
| 2017 | Law Offices Of Selwyn D. Whitehead | Oakland | CA | | | $400* | | | | |
| 2017 | Law Offices of Sheila Esmaili, Esq | Los Angeles | CA | | | | | | $300* | |
| 2017 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | $350* | |
| 2017 | Law offices of Steven T Stanton | Maryville | IL | | | $225* | | | | |
| 2017 | Law Offices of Susan J. Cofano | Montrose | CO | | | | | | $250 | |
| 2017 | Law Offices of Timothy P. Thomas, Llc | Las Vegas | NV | | | | | | $350* | |
| 2017 | Law Offices of Todd B Becker | Long Beach | CA | | | $400* | | | $400* | |
| 2017 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | $300* | |
| 2017 | Law Offices of William F. McLaughlin | Oakland | CA | | | $350* | | | | |
| 2017 | Law Offices of William S. Katchen, LLC | Florham Park | NJ | | | | | | $850* | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| 2017 | Firm | City | St | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices of Yvette V. Dudley, P.C | Springfield Gardens | NY | | | | | | | $300* | | | |
| 2017 | LawCare Ltd | Greensburg | PA | | | | | $275 | $325 | $300 | | | |
| 2017 | Ledford, Six & Borges, LLC | Chicago | IL | | $350 | $400 | $400 | | | $250* | | | |
| 2017 | Leech Tishman Fuscaldo & Lampl, Inc | Los Angeles | CA | | $290 | $595 | $428 | $200 | $215 | $208 | | | $215* |
| 2017 | Leiderman Shelomith, P.A | Fort Lauderdale | FL | | $325 | $425 | $375 | | | | | | |
| 2017 | Leonard, Key & Key PLLC | Wichita Falls | TX | | | | | | | $300* | | | |
| 2017 | Leslie Cohen Law PC | Santa Monica | CA | | | | $575 | $297 | $390 | $350 | | | $390* |
| 2017 | Lesnick Prince & Pappas LLP | Los Angeles | CA | | $395 | $495 | $495 | | | $275* | | | |
| 2017 | Lester & Associates, P.C. | Garden City | NY | | | | $375* | | | | | | |
| 2017 | Leven Neale Bender Yoo & Brill LLP | Los Angeles | CA | | $515 | $595 | $575 | $335 | $555 | $425 | $515 | $595 | $575 |
| 2017 | Levitt & Slafkes, P.C. | Maplewood | NJ | | | | $400* | | | | | | |
| 2017 | Liskow & Lewis | New Orleans | LA | 324 | | | | | | $200* | | | |
| 2017 | Litt Law Group LLC | Rockville Centre | NY | | | | | | | | | | $525* |
| 2017 | Little & Milligan, PLLC | Knoxville | TN | | | | | | | $300 | | | |
| 2017 | Lobel Weiland Golden Friedman LLP | Costa Mesa | CA | | $550 | $850 | $750 | | | | | | $650* |
| 2017 | Lohr & Associates, Ltd | West Chester | PA | | | | $300* | | | | | | $250* |
| 2017 | Lube & Soto Law Offices PSC | San Juan | PR | | | | $250 | | | | | | |
| 2017 | Lugo Mender Group, LLC | Guaynabo | PR | | | | | $175 | $300 | $238 | | | |
| 2017 | Lusky and Associates | Dallas | TX | | | | | | | $350* | | | |
| 2017 | Lyssete Morales Law Office | Mayaguez | PR | | | | | $125 | $275 | $225 | | | |
| 2017 | M Jones & Associates, PC | Santa Ana | CA | | $300 | $400 | $350 | $300 | $400 | $350 | | | |
| 2017 | M. Denise Dotson, LLC | Atlanta | GA | | | | | | | $250* | | | |
| 2017 | Macdonald Fernandez LLP | San Francisco | CA | | | | $450 | | | $350* | | | |
| 2017 | Macey, Wilensky & Hennings, LLC | Atlanta | GA | | $350 | $450 | $425 | $195 | $450 | $398 | | | |
| 2017 | Maciag Law, LLC | Princeton | NJ | | | | | $465 | $475 | $470 | | | |
| 2017 | Magee Goldstein Lasky & Sayers, P.C. | Roanoke | VA | | | | $375* | $200 | $275 | $238 | | | |
| 2017 | Mahady & Mahady | Greensburg | PA | | | | | | | $275* | | | |
| 2017 | Malaise Law Firm | San Antonio | TX | | | | $275* | | | $275 | | | |
| 2017 | Malone Akerly Martin PLLC | Dallas | TX | | | | $350* | | | | | | |
| 2017 | Mansfield Law Corporation | Oxnard | CA | | | | | | | $360* | | | |
| 2017 | Marc A. Duxbury | Murrieta | CA | | | | | | | $350* | | | |
| 2017 | Marc A. Zaid Esq., P.C | Woodbury | PA | | | | | | | $300* | | | |
| 2017 | Marcos D. Oliva, PC | McAllen | TX | | | | $250* | | | $250* | | | |
| 2017 | Mark E. Cohen Bankruptcy Law Firm | Forest Hills | NY | | | | $400* | | | | | | |
| 2017 | Mark M. Jones & Associates, P.C. | Santa Ana | CA | | | | | $300 | $425 | $350 | | | |
| 2017 | Markus Williams, Young & Zimmermann LLC | Denver | CO | | | | $445* | | | $315* | | | |
| 2017 | Martin Keith Thomas, Attorney at Law | Boca Raton | FL | | | | | | | $275* | | | |
| 2017 | Marshall Socarras Grant, P.L. | Dallas | TX | | | | | | | $400* | | | |
| 2017 | Maxwell Dunn, PLC | Southfield | MI | | $300 | $350 | $325 | | | $200* | | | |
| 2017 | Mayerson & Hartheimer PLLC | New York | NY | | | | $600 | | | $350* | | | |
| 2017 | Mazur & Brooks, A P.L.C. | Las Vegas | NV | | | | | | | $350* | | | |
| 2017 | McAllister Garfield, P.C. | Denver | CO | | $415 | $435 | $425 | $200 | $250 | $225 | $175 | $375 | $275 |
| 2017 | McAuliffe Law Firm | Melville | NY | | | | $350* | | | | | | |
| 2017 | McBreen & Kopko | Jericho | NY | | | | $400* | | | | | | |
| 2017 | McBryan, LLC | Atlanta | GA | | | | | | | $400* | | | |
| 2017 | McCallar Law Firm | Savannah | GA | | | | | $290 | $390 | $300 | | | |
| 2017 | McCann Garland Ridall & Burke | Pittsburgh | PA | | | | | | | $350* | | | |
| 2017 | McCrystal Law Office | Emmaus | PA | | | | $275* | | | | | | |
| 2017 | McCullough Hopkins, LLC | Warminster | PA | | | | | | | $350 | | | |
| 2017 | McDonald Hopkins | Cleveland | OH | 292 | $415 | $72 | $720 | $568 | | | | | |
| 2017 | McDonald, Sutton & Duval, PLC | Richmond | VA | | | | | $225 | $395 | $310 | | | |
| 2017 | McDowell Posternock Apell & Detrick, PC | Maple Shade | NJ | | | | $400 | $250 | $300 | $275 | | | |
| 2017 | McElwee Firm, PLLC | North Wilkesboro | NC | | | | | | | $250* | | | |
| 2017 | McGuire, Craddock & Strother | Dallas | TX | | | | $450* | | | | | | |
| 2017 | McKinley Onua & Associates PLLC | Brooklyn | NY | | | | | | | $250* | | | $350* |
| 2017 | McKool Smith PC | Dallas | TX | 230 | $620 | $1,200 | $800 | $325 | $345 | $335 | | | $545* |
| 2017 | McMillan Law Group | San Diego | CA | | | | | | | $375* | | | |
| 2017 | McNally & Busche, L.L.C. | Newton | NJ | | | | | | | $350* | | | |
| 2017 | McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A | Greenbelt | MD | | $375 | $500 | $438 | $325 | $350 | $338 | | | |
| 2017 | McQueen & Ashman LLP | Irvine | CA | | $390 | $450 | $410 | | | | $350 | $365 | $358 |
| 2017 | McWhorter, Cobb & Johnson, LLP | Lubbock | TX | | | | | | | $300 | | | |
| 2017 | Medina Law Firm LLC | New York | NY | | | | | $385 | $425 | $405 | | | $425 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Mellinger, Sanders & Kartzman, LLC | Morris Plains | NJ | | | | | $335 | $395 | $365 | | | |
| 2017 | Meridian Law | San Jose | CA | | | | | | | $250* | | | |
| 2017 | Meridian Law, LLC | Baltimore | MD | | $300 | $325 | $313 | | | $250* | | | |
| 2017 | Merrill & Stone, LLC | Swainsboro | GA | | | | | | | $285 | | | |
| 2017 | Merrill PA | West Palm Beach | FL | | | | | | | $450 | | | |
| 2017 | Mesch Clark & Rothschild | Tucson | AZ | | $400 | $575 | $450 | $275 | $395 | $335 | | | |
| 2017 | Messana PA | Fort Lauderdale | FL | | | | | | | $350* | | | |
| 2017 | Mestone & Associates LLC | North Andover | MA | | $350 | $400 | $400 | | | $275* | | | |
| 2017 | Meyer, Suozzi, English & Klein, PC | Garden City | NY | | | | $550* | | | | | | |
| 2017 | Michael A King, Attorney at Law | New York | NY | | | | | | | $250* | | | |
| 2017 | Michael J. Davis | Denver | CO | | | | $350* | | | | | | |
| 2017 | Michael J. Goldstein & Associates | San Francisco | CA | | | | | $425 | $550 | $488 | | | |
| 2017 | Michael W. Carmel, Ltd. | Phoenix | AZ | | | | | | | $600* | | | |
| 2017 | Micheal J. Brock, Llc | Las Vegas | NV | | | | $250* | | | $180* | | | |
| 2017 | Middlebrooks Shapiro, P.C. | Springfield | NJ | | $350 | $400 | $375 | $250 | $350 | $300 | | | |
| 2017 | Millan Law Offices | San Juan | PR | | | | | | | $200* | | | |
| 2017 | Miller & Martin PLLC | Chattanooga | TN | 353 | | | $295 | | | | | | |
| 2017 | Miller and Miller, LLP | Westminster | MD | | | | | | | $225* | | | |
| 2017 | Miller, Johnson, Snell & Cummiskey, P.L.C | Grand Rapids | MI | | $370 | $460 | $420 | | | | | | $300* |
| 2017 | Mincin Law, PLLC | Las Vegas | NV | | | | $350* | | | | | | |
| 2017 | Minden Lawyers, LLC | Minden | NV | | $325 | $400 | $363 | $150 | $225 | $200 | | | |
| 2017 | Minion & Sherman | West Caldwell | NJ | | | | $325* | | | | | | |
| 2017 | Mitchell A. Sommers ESQ, P.C. | Ephrata | PA | | | | | | | $225* | | | |
| 2017 | Moher Law Group | San Francisco | CA | | | | | | | $350* | | | |
| 2017 | Montez & Williams PC | Waco | TX | | | | | $225 | $350 | $288 | | | |
| 2017 | Moon Wright & Houston, PLLC | Charlotte | NC | | | | | $240 | $350 | $350 | | | |
| 2017 | Moretsky Law Firm | Huntingdon Valley | PA | | | | $220* | | | $125* | | | |
| 2017 | Morgan & Bley, Ltd | Chicago | IL | | | | $450* | | | $265* | | | |
| 2017 | Morris, Nichols, Arsht & Tunnell LLP | Wilmington | DE | 421 | $650 | $1,050 | $775 | $395 | $625 | $415 | | | $595* |
| 2017 | Morris, Polich & Purdy, LLP | Los Angeles | CA | 472 | | | $575* | | | | | | |
| 2017 | Moses & Singer | New York | NY | 413 | | | $895* | | | | | | |
| 2017 | Morrison-Tenenbaum PLLC | New York | NY | | | | $495* | | | $350 | | | |
| 2017 | Motschenbacher & Blattner LLP | Portland | OR | | | | $375* | $315 | $375 | $345 | | | |
| 2017 | MRO Attorneys at Law, LLC | San Juan | PR | | | | | | | $250* | | | |
| 2017 | Ms Lozada Law Office | San Juan | PR | | $150 | $200 | $175 | | | $150* | | | |
| 2017 | Mullin Hoard & Brown, LLP | Lubbock | TX | | $275 | $420 | $348 | | | | | | |
| 2017 | Munsch Hardt Kopf & Harr PC | Dallas | TX | 360 | $480 | $650 | $565 | | | $300* | | | |
| 2017 | Murphy Mahon Keffler & Farrier, L.L.P | Fort Worth | TX | | | | $450* | | | $400* | | | |
| 2017 | Nathan Sommers Jacobs PC | Houston | TX | | | | $550* | | | $330* | | | |
| 2017 | Neeleman Law Group | Everett | WA | | | | | $275 | $360 | $318 | | | |
| 2017 | Neeley Law Firm Plc | Chandler | AZ | | | | | | | $300* | | | |
| 2017 | Neff & Boyer, P.C. | Tucson | AZ | | | | | $200 | $350 | $275 | | | |
| 2017 | Nelson Mullins Riley & Scarborough LLP | Atlanta | GA | 86 | $410 | $570 | $450 | $300 | $390 | $335 | | | |
| 2017 | Newman & Newman, PC | Ridgeland | MS | | | | $300* | | | | | | |
| 2017 | Niarhos & Waldron, PLC | Nashville | TN | | $250 | $350 | $300 | | | | | | |
| 2017 | Nicolas A. Wong Law Offices | San Juan | PR | | | | | $200 | $225 | $213 | | | |
| 2017 | Noble Law Firm, P.A | Boca Raton | FL | | | | $300* | | | | | | |
| 2017 | Noonan & Lieberman Ltd | Chicago | IL | | | | $150* | | | | | | |
| 2017 | Norgaard O'Boyle, Attorneys At Law | Englewood | NJ | | $400 | $525 | $463 | $300 | $350 | $325 | | | |
| 2017 | Nuti Hart LLP | Oakland | CA | | | | $575* | | | | | | |
| 2017 | Nutovic & Associates | New York | NY | | | | $560* | | | | | | |
| 2017 | Oaktree Law | Cerritos | CA | | | | | $250 | $400 | $400 | | | |
| 2017 | Obermayer Rebmann Maxwell & Hippel LLP | Philadelphia | PA | 367 | | | | | | $350* | | | |
| 2017 | Odin, Feldman & Pittleman | Reston | VA | | | | $485* | | | | | | |
| 2017 | Offit Kurman, PA | Bethesda | MD | 308 | | | $440* | | | | | | |
| 2017 | Okin & Adams, LLP | Houston | TX | | | | $425* | | | | $295 | $345 | $320 |
| 2017 | Olshan Frome Wolosky LLP | New York | NY | 431 | | | $730* | | | | | | |
| 2017 | Olson Nicoud & Gueck, LLP | Dallas | TX | | | | $400 | | | $400* | | | |
| 2017 | Onukwugha & Associates, LLC | Baltimore | MD | | | | | | | $375* | | | |
| 2017 | Orantes Law Firm PC | Los Angeles | CA | | | | $500* | | | $500 | | | |
| 2017 | Orenstein Law Group | Dallas | TX | | | | $425* | | | $225* | | | |
| 2017 | Ortiz & Ortiz LLP | Astoria | NY | | $400 | $450 | $425 | $325 | $350 | $325 | | | $325* |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Pachulski, Stang, Ziehl, and Jones LLP | Wilmington | DE | | $850 | $1,095 | $1,050 | $240 | $1,195 | $438 | | | |
| 2017 | Palm Harbor Law Group | Palm Harbor | FL | | | | $200* | | | | | | |
| 2017 | Pamela G. Magee, Attorney at Law | Baton Rouge | LA | | | | $325* | | | | | | |
| 2017 | Pamela Jan Zylstra, A Professional Corporation | Irvine | CA | | | | $425* | | | | | | |
| 2017 | Parker & DuFresne, P.A | Jacksonville | FL | | | | $300 | | | | | | |
| 2017 | Parker Poe Adams & Bernstein LLP | Charlotte | NC | 219 | $380 | $475 | $428 | | | $575* | | | |
| 2017 | Parry Tyndall White | Chapel Hill | NC | | | | $325* | | | $200* | | | |
| 2017 | Pasquale Menna, Esq | Red Bank | NJ | | | | $250* | | | | | | |
| 2017 | Paul D. Bradford, PLLC | Cary | NC | | | | $350* | | | | | | |
| 2017 | Paul Reece Marr, P.C. | Atlanta | GA | | | | $325 | | | | | | |
| 2017 | Paul Weiss Rifkind Wharton Garrison LLP | New York | NY | 28 | $1,220 | $1,395 | $1,320 | $820 | $1,040 | $995 | | | |
| 2017 | Penachio Malara LLP | White Plains | NY | | $325 | $450 | $388 | $325 | $400 | $363 | | | |
| 2017 | Pendergraft & Simon LLP | Houston | TX | | | | $450* | $200 | $250 | $225 | | | |
| 2017 | Pepper Hamilton LLP | Philadelphia | PA | 92 | $555 | $835 | $765 | $330 | $485 | $475 | | | |
| 2017 | Perkins Coie LLP | Seattle | WA | 31 | | | $695* | | | | | | |
| 2017 | Phil Rhodes Law Corporation | Fair Oaks | CA | | | | $350* | $300 | $350 | $325 | | | |
| 2017 | Phillabaum Ledlin Matthews Sheldon PLLC | Spokane | WA | | | | $300* | | | | | | |
| 2017 | Phillip K. Wallace, PLC | Mandeville | LA | | | | $250* | | | | | | |
| 2017 | Pick & Zabicki LLP | New York | NY | | $325 | $425 | $375 | | | $250* | | | |
| 2017 | Pillar+Aught | Harrisburg | PA | | | | $395* | | | | | | |
| 2017 | Pillsbury Winthrop Shaw Pittman LLP | Washington | DC | 73 | $790 | $1,235 | $830 | | | $680* | | | |
| 2017 | Pietz and Reed, P.C. | Jefferson City | MO | | | | | $150 | $200 | $175 | | | |
| 2017 | Pollan Legal | Jacksonville | FL | | | | $200 | | | | | | |
| 2017 | Polsinelli PC | Kansas City | MO | 51 | $400 | $625 | $513 | $260 | $360 | $310 | | | |
| 2017 | Porter Hedges LLP | Houston | TX | 383 | | | $485* | | | $320* | | | |
| 2017 | Porter Law Network | Chicago | IL | | $400 | $450 | $425 | | | | | | |
| 2017 | Procopio, Cory, Hargreaves & Savitch LLP | San Diego | CA | 255 | | | $525* | $350 | $525 | $438 | | | |
| 2017 | Pronske Goolsby & Kathman, P.C. | Dallas | TX | | | | $600* | $195 | $225 | $210 | | | |
| 2017 | Proskauer Rose LLP | New York | NY | 57 | | | $1200* | | | | | | |
| 2017 | Pulman, Cappuccio, Pullen, Benson & Jones LLP | San Antonio | TX | | $350 | $425 | $350 | | | $200* | | | |
| 2017 | Purcell Krug and Haller | Harrisburg | PA | | | | $300* | | | $250* | | | |
| 2017 | Rafool Bourne & Shelby | Peoria | IL | | | | $250* | | | | | | |
| 2017 | Randal R Leonard Law Firm | Las Vegas | NV | | | | $350* | | | | | | |
| 2017 | Randall S D Jacobs PLLC | New York | NY | | | | | $300 | $600 | $450 | | | |
| 2017 | Rattet PLLC | White Plains | NY | | | | | $400 | $650 | $525 | | | |
| 2017 | Rayman & Knight | Kalamazoo | MI | | $250 | $325 | $293 | | | | | | |
| 2017 | Redman Ludwig PC | Indianapolis | IN | | | | $250* | | | | | | |
| 2017 | Reed Smith, LLP | New York | NY | 15 | $820 | $902 | $880 | $425 | $675 | $528 | | | |
| 2017 | Reganyan Law Firm | Glendale | CA | | | | $300* | | | | | | |
| 2017 | Renan Buendia Hinojosa | Annandale | VA | | | | $400* | | | | | | |
| 2017 | Reynolds Law Corporation | Davis | CA | | | | $350* | | | | | | |
| 2017 | Richard L Hirsh, P.C. | Lisle | IL | | | | | $75 | $400 | $238 | | | |
| 2017 | Richard S. Feinsilver, Esq. | Carle Place | NY | | | | $350* | | | | | | |
| 2017 | Richard W. Martinez, APLC | New Orleans | LA | | | | $350* | | | | | | |
| 2017 | Richards, Layton & Finger, P.A | Wilmington | DE | 256 | $250 | $850 | $738 | $295 | $465 | $360 | | | |
| 2017 | Rick L. Sponaugle CPA LLC | Denver | CO | | | | $125* | | | | | | |
| 2017 | Riggi Law Firm | Las Vegas | NV | | | | $400* | $195 | $400 | $298 | | | |
| 2017 | Riley & Dever, P.C. | Lynnfield | MA | | | | | $50 | $350 | $200 | | | |
| 2017 | Ritter Spencer PLLC | Addison | TX | | | | $350* | | | | | | |
| 2017 | Rivera-Velez & Santiago LLC | San Juan | PR | | | | | $75 | $200 | $150 | | | |
| 2017 | Roach, Leite & Manyin, LLC | Philadelphia | PA | | | | $250* | | | | | | |
| 2017 | Robert A Angueira, PA | Miami | FL | | | | | $260 | $450 | $355 | | | |
| 2017 | Robert Altman, PA | Palatka | FL | | | | $400* | | | | | | |
| 2017 | Robert C. Bruner, Attorney at Law | Tallahassee | FL | | | | $350 | | | | | | |
| 2017 | Robert O Lampl Law Office | Pittsburgh | PA | | | | | $350 | $450 | $388 | | | |
| 2017 | Robinson, Bradshaw & Hinson, P.A. | Charlotte | NC | 320 | $330 | $565 | $425 | $175 | $565 | $310 | | | |
| 2017 | Robi Law Group LLC | Tucker | GA | | | | $350* | $250 | $350 | $300 | $250 | $300 | $275 |
| 2017 | Rodriguez & Asociados | Vega Baja | PR | | | | | $175 | $250 | $213 | | | |
| 2017 | Rogers Law Offices | Atlanta | GA | | | | $350* | | | | | | |
| 2017 | Ronald D. Weiss, PC | Melville | NY | | | | $350* | | | | | | |
| 2017 | Rosen, Kantrow & Dillon, PLLC | Huntington | NY | | | | $425* | | | | | | |
| 2017 | Rosenberg Musso & Weiner LLP | Brooklyn | NY | | | | $625* | | | $575* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Rosenstein & Associates | Temecula | CA | | | | $375* | | | | | | |
| 2017 | Rosenthal, Levy, Simon & Ryles | West Palm Beach | FL | | | | | | | | | | $400* |
| 2017 | Rounds & Sutter, LLP | Ventura | CA | | | | $350 | | | $275* | | | |
| 2017 | Roussos, Lassiter, Glanzer & Barnhart | Norfolk | VA | | $325 | $390 | $358 | | | | | | |
| 2017 | Ruben Gonzalez | Bayamon | PR | | | | | | | $250* | | | |
| 2017 | Rubin and Rubin, P.A. | Jacksonville | FL | | | | $575 | | | | | | |
| 2017 | Ruddy, King & Petersen Law Group, LLC | Aurora | IL | | $270 | $280 | $275 | | | | | | |
| 2017 | Rudov & Stein P.C. | Pittsburgh | PA | | | | $400* | | | $185* | | | $280* |
| 2017 | Ruff and Cohen | Gainesville | FL | | | | | | | $300* | | | |
| 2017 | Ruta Soulios Stratis LLP | New York | NY | | | | $440* | | | | | | |
| 2017 | Sabaratnam and Associates | Oakland | CA | | | | $280* | | | $360* | | | |
| 2017 | Sandground, West, Silek & Raminpour, PLC | Vienna | VA | | | | $350* | | | | | | |
| 2017 | Santiago & Gonzalez Law | Yauco | PR | | | | $200* | | | $125* | | | |
| 2017 | Santos Berrios Law Offices LLC | Humacao | PR | | | | | $150 | $200 | $175 | | | |
| 2017 | Sasser Law Firm | Cary | NC | | | | $300* | | | $290* | | | |
| 2017 | Saul Ewing LLP | Philadelphia | PA | 171 | $695 | $780 | $710 | | | $395* | | | |
| 2017 | Scarborough & Fulton | Chattanooga | TN | | | | | | | $375* | | | |
| 2017 | Scaringi & Scaringi, PC | Harrisburg | PA | | | | $275 | | | $175* | | | |
| 2017 | Schachter Harris LLP | Dallas | TX | | | | | $160 | $300 | $210 | | | |
| 2017 | Schafer and Weiner, PLLC | Bloomfield Hills | MI | | $310 | $465 | $373 | $245 | $295 | $275 | | | |
| 2017 | Scheef & Stone, LLP | Frisco | TX | | $400 | $450 | $400 | | | $300* | | | |
| 2017 | Schian Walker, P.L.C | Phoenix | AZ | | | | $560* | | | $220* | | | |
| 2017 | Schneider & Onofry, P.C. | Phoenix | AZ | | | | $385* | | | | | | |
| 2017 | Schneider & Stone | Skokie | IL | | | | | | | $350* | | | |
| 2017 | Schneider Miller, P.C | Detroit | MI | | | | | $175 | $390 | $270 | | | |
| 2017 | Schwartz & Shaw LLC | Bethlehem | PA | | | | | | | $300* | | | |
| 2017 | Scott E. Kaplan, LLC | Allentown | NJ | | | | | $250 | $300 | $275 | | | |
| 2017 | Scura, Wigfield, Heyer, Stevens & Cammarota, LLP | Wayne | NJ | | | | $425 | $350 | $425 | $375 | | | |
| 2017 | Seabrook Law Offices | San Jose | CA | | | | $300* | | | | | | |
| 2017 | Serratelli, Schiffman, & Brown P.C | Harrisburg | PA | | | | $300* | | | $250* | | | |
| 2017 | Severaid & Glahn, Pc | Sacramento | CA | | | | $375* | | | | | | |
| 2017 | Sferrazza & Keenan PLLC | Melville | NY | | | | $300* | | | | | | |
| 2017 | SFS Law Group | Charlotte | NC | | | | $400* | | | | | | |
| 2017 | Shafferman & Feldman, LLP | New York | NY | | | | | $325 | $360 | $343 | | | |
| 2017 | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | North Haledon | NJ | | | | | | | $375 | | | |
| 2017 | ShapiroSchwartz LLP | Houston | TX | | | | | | | $375* | | | |
| 2017 | Sheehan Law Firm, PLLC | Ocean Springs | MS | | | | $300* | | | | | | |
| 2017 | Sheils Winnubst PC | Richardson | TX | | | | | $225 | $350 | $288 | | | |
| 2017 | Sheppard, Mullin, Richter & Hampton LLP | Los Angeles | CA | 64 | | | $760* | $585 | $630 | $608 | | | |
| 2017 | Sherman Silverstein Kohl Rose & Podolsky | Moorestown | NJ | | $415 | $650 | $533 | | | | | | |
| 2017 | Shevitz Law Firm | Los Angeles | CA | | | | | | | $350* | | | |
| 2017 | Shipkevich PLLC | New York | NY | | | | $500* | | | $350* | | | $500* |
| 2017 | Shraiberg, Landau & Page, P.A. | Boca Raton | FL | | $375 | $500 | $438 | | | $325* | | | |
| 2017 | Shulman Hodges & Bastian LLP | Irvine | CA | | $395 | $575 | $550 | $275 | $425 | $350 | $425 | $650 | $513 |
| 2017 | Sichenzia Ross Friedman Ference LLP | New York | NY | | | | $575* | | | | | | |
| 2017 | Sidley Austin LLP | Chicago | IL | 10 | $965 | $1,180 | $1,135 | | | | | | |
| 2017 | Siegel & Siegel, P.C. | New York | NY | | | | $400* | | | | | | |
| 2017 | Sills Cummis & Gross P.C. | Newark | NJ | 311 | $695 | $775 | $735 | | | $495* | | | $525* |
| 2017 | Simbro & Stanley, PLLC | Scottsdale | AZ | | | | | | | $500* | | | |
| 2017 | Simon Resnik Hayes LLP | Sherman Oaks | CA | | $385 | $425 | $405 | | | $350 | | | $485 |
| 2017 | Simpson Thacher & Bartlett LLP | New York | NY | 27 | $1,340 | $1,360 | $1,350 | $740 | $1,080 | $900 | $1,115 | $1,170 | $1,143 |
| 2017 | Slipakoff & Slomka, PC | Atlanta | GA | | | | | | | $300* | | | |
| 2017 | Smaha Law Group, APC | San Diego | CA | | | | $425* | | | $285 | | | |
| 2017 | Smith Conerly LLP | Carrollton | GA | | | | $325* | | | $270* | | | |
| 2017 | Snow Spence Green LLP | Houston | TX | | | | | $500 | $650 | $575 | | | |
| 2017 | Southwell & O'Rourke P.S. | Spokane | WA | | | | | $300 | $400 | $350 | | | |
| 2017 | Speckman & Associates | San Diego | CA | | | | $250* | | | | | | |
| 2017 | Spector and Johnson | Dallas | TX | | $325 | $350 | $338 | | | | | | |
| 2017 | Spence Custer Saylor Wolfe & Rose, LLC | Johnstown | PA | | | | $250* | | | $250 | | | |
| 2017 | Spence Law Office, P.C. | Jericho | NY | | | | $450* | | | | | | |
| 2017 | Spigner & Associates, PC | Plano | TX | | | | $450* | | | $200* | | | |
| 2017 | Springer Brown, LLC | Wheaton | IL | | | | $405* | $315 | $375 | $350 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | St. James Law, P.C. | San Francisco | CA | | | $595* | | | | | | |
| 2017 | Stan L. Riskin, P.A. | Plantation | FL | | | | | | $375* | | | |
| 2017 | Stanley A Kirshenbaum, Attorney at Law | Pittsburgh | PA | | | | | | $250* | | | |
| 2017 | Steven & Starr, PLLC | New York | NY | | | $400* | $90 | $380 | $235 | | | |
| 2017 | Steidl & Steinberg | Pittsburgh | PA | | | $300* | | | | | | |
| 2017 | Steinberg & Associates Esqs | Kew Gardens | NY | | | $450* | | | | | | |
| 2017 | Steinberg Nutter & Brent | Calabasas | CA | | | $450* | | | $250* | | | |
| 2017 | Stephen C. Hinze, Counselor At Law | Vista | CA | | | $275* | | | | | | |
| 2017 | Steven L. Yarmy, Esq. | Las Vegas | NV | | | | | | $450* | | | |
| 2017 | Steven M. Fishman P.A. | Clearwater | FL | | | | | | $300* | | | |
| 2017 | Steven R Fox Law Offices | Encino | CA | | | $450* | | | | | | |
| 2017 | Steven T. Mulligan | Denver | CO | | | | $236 | $325 | $293 | | | |
| 2017 | Stevenson & Bullock, P.L.C | Southfield | MI | $275 | $375 | $325 | $275 | $300 | $300 | | | |
| 2017 | Stewart McArdle & Sorice, LLC | Greensburg | PA | | | $225* | | | | | | |
| 2017 | Stewart Robbins & Brown, LLC | Baton Rouge | LA | $285 | $370 | $360 | | | | | | |
| 2017 | Stichter, Riedel, Blain & Postler, P.A. | Tampa | FL | | | $350* | | | $225* | | | |
| 2017 | Stillman & Associates, P.C. | Miami Beach | FL | | | | | | $500* | | | |
| 2017 | Stone and Baxter, LLP | Macon | GA | | | | | | $135* | | | |
| 2017 | Strawn & Edwards, PLLC | Dyersburg | TN | | | | | | $285* | | | |
| 2017 | SulmeyerKupetz | Los Angeles | CA | $550 | $800 | $595 | $175 | $550 | $475 | $525 | $560 | $525 |
| 2017 | Suzy Tate, P.A. | Tampa | FL | $300 | $325 | $313 | | | $260* | | | |
| 2017 | Tang & Associates, P.C. | Los Angeles | CA | | | $325* | $250 | $400 | $325 | | | |
| 2017 | Tarbox Law, P.C. | Lubbock | TX | | | | | | $300* | | | |
| 2017 | Tarpy, Cox, Fleishman & Leveille, PLLC | Knoxville | TN | | | | $200 | $300 | $275 | | | |
| 2017 | Tarter Krinsky & Drogin | New York | NY | | | $590* | | | | | | |
| 2017 | Tavenner & Beran, PLC | Richmond | VA | $405 | $415 | $410 | | | $235* | | | |
| 2017 | Thaler Law Firm PLLC | Westbury | NY | | | $500* | | | | | | |
| 2017 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | $300 | | | |
| 2017 | The Bankruptcy Group, P.C | Roseville | CA | | | | $200 | $400 | $200 | | | |
| 2017 | The Batista Law Group, PSC | San Juan | PR | | | | $75 | $225 | $150 | | | |
| 2017 | The Burns Law Firm, LLC | Greenbelt | MD | | | $495* | | | $355* | | | |
| 2017 | The Callins Law Firm, LLC | Atlanta | GA | | | $215* | | | | | | |
| 2017 | The Cowart Law Firm, PC | Madison | GA | | | $250* | | | | | | |
| 2017 | The Coyle Law Group LLC | Columbia | MD | | | $400* | | | | | | |
| 2017 | The De Leo Law Firm, LLC | Mandeville | LA | | | | | | $300* | | | |
| 2017 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | $350* |
| 2017 | The Derbes Law Firm, L.L.C. | Metairie | LA | $300 | $375 | $350 | $160 | $200 | $180 | | | $275* |
| 2017 | The Dorf Law Firm LLP | Mamaroneck | NY | | | $495* | | | $375* | | | $850* |
| 2017 | The Dragich Law Firm PLLC | Grosse Pointe Woods | MI | | | $375* | | | $250* | | | |
| 2017 | The Dribusch Law Firm | East Greenbush | NY | | | | | | $300* | | | |
| 2017 | The Feldman Law Group | San Diego | CA | | | | | | $375* | | | |
| 2017 | The Fuller Law Firm, PC | San Jose | CA | $395 | $505 | $475 | | | | | | |
| 2017 | The Furnier Muzzo Group, Llc | Las Vegas | NV | | | | | | $300* | | | |
| 2017 | The Guard Law Group, PLLC | Lakeland | FL | | | | | | $300* | | | |
| 2017 | The Harvey Law Firm | Dallas | TX | | | $400* | | | | | | |
| 2017 | The Kelly Firm, PC | Spring Lake | NJ | | | $400 | | | $275 | | | |
| 2017 | The Law Firm Of Ann Shaw, P.A. | Salisbury | MD | | | | | | $345* | | | |
| 2017 | The Law Firm of Florida Bankruptcy Advisors, P.L. | Fort Lauderdale | FL | | | $300* | | | | | | |
| 2017 | The Law Office of Barry S. Miller | Newark | NJ | | | | | | $350* | | | |
| 2017 | The Law Office of Corey B. Beck, P.C. | Las Vegas | NV | | | | | | $375* | | | |
| 2017 | The Law Office of David F. Mills | Smithfield | NC | | | | $150 | $250 | $200 | | | |
| 2017 | The Law Office of Jay Meyers | Staten Island | NY | | | | | | $450* | | | |
| 2017 | The Law Office of Robert Eckard and Associates, PA | Palm Harbor | FL | | | | | | $250* | | | |
| 2017 | The Law Office of William J. Factor, Ltd | Northbrook | IL | $275 | $375 | $325 | | | | | | |
| 2017 | The Law Office of Eric N. McKay | Jacksonville Beach | FL | | | $350* | | | | | | |
| 2017 | The Law Offices of Hector Eduardo Pedrosa Luna | San Juan | PR | | | | | | $175* | | | |
| 2017 | The Law Offices of Jason A. Burgess, LLC | Atlantic Beach | FL | $295 | $300 | $295 | $195 | $300 | $248 | | | |
| 2017 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | $500* | | | |
| 2017 | The Law Offices of Oliver & Cheek, PLLC | New Bern | NC | | | $175* | | | | | | |
| 2017 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | $295 | $300 | $350 | | | |
| 2017 | The Law Offices of Robert M. Fox, Esq. | New York | NY | | | | $275 | $375 | $325 | | | |
| 2017 | The Law Offices of Robert S. Lewis P.C | Nyack | NY | | | | | | $400* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | The Law Offices of Stephen R Wade | Claremont | CA | | $125 | $415 | $270 | | | $250* | | | |
| 2017 | The Law Office of Tuella O. Sykes | Seattle | WA | | | | | | | $310* | | | |
| 2017 | The Lewis Law Group, P.C. | Arlington | VA | | | | | | | $350* | | | |
| 2017 | The Milledge Law Firm, PLLC | Houston | TX | | | | | | | $350* | | | |
| 2017 | The Mitchell Law Firm, L.P | Dallas | TX | | $325 | $375 | $325 | | | $225 | | | |
| 2017 | The Perez Law Firm | Corpus Christi | TX | | | | $250* | | | $150* | | | |
| 2017 | The Phillips Law Offices, LLC | Saugus | MA | | | | $300* | | | | | | |
| 2017 | The Pope Firm | Johnson City | TN | | | | | | | $250* | | | |
| 2017 | The Pope Law Firm | Houston | TX | | | | $300* | | | $300* | | | |
| 2017 | The Schofield Law Firm, P.C. | Brunswick | GA | | | | | | | $225* | | | |
| 2017 | The Shinbrot Firm | Beverly Hills | CA | | | | | $465 | $525 | $495 | | | |
| 2017 | The Spears & Robl Law Firm, LLC | Decatur | GA | | | | $350* | | | $350* | | | |
| 2017 | The Tracy Firm, Ltd | Chicago | IL | | | | | | | $350* | | | $350* |
| 2017 | The Turoci Firm | Riverside | CA | | | | | $275 | $500 | $400 | | | |
| 2017 | The Vida Law Firm, PLLC | Bedford | TX | | | | | | | $350* | | | |
| 2017 | The Wiley Law Group, PLLC | Dallas | TX | | | | | | | $375* | | | |
| 2017 | The Wright Law Office, PC | Decatur | GA | | | | | | | $285* | | | |
| 2017 | Thomas B. Woodward, Attorney at Law | Tallahassee | FL | | | | $400* | | | | | | |
| 2017 | Thomas E. Crowe, Professional Law Corporation | Las Vegas | NV | | | | $425* | | | | | | |
| 2017 | Thomas F. Quinn, PC | Denver | CO | | | | $250* | | | | | | |
| 2017 | Thomas J. Dwyer & Associates, LLC | New York | NY | | | | $350* | | | | | | |
| 2017 | Thompson & Knight LLP | Dallas | TX | 162 | | | $695* | | | | | | |
| 2017 | Thompson Burton PLLC | Franklin | TN | | | | $395 | $225 | $395 | $310 | | | |
| 2017 | Thompson Law Group, P.C. | Pittsburgh | PA | | | | | | | $250* | | | |
| 2017 | Timothy W Gensmer, PA | Sarasota | FL | | | | | | | $300* | | | |
| 2017 | Togut, Segal & Segal | New York | NY | | $875 | $990 | $933 | | | | | | |
| 2017 | Totaro & Shanahan | Pacific Palisades | CA | | | | | $500 | $550 | $525 | | | |
| 2017 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | West Orange | NJ | | $245 | $580 | $563 | $240 | $615 | $275 | | | |
| 2017 | Trodella & Lapping LLP | San Francisco | CA | | | | $500* | | | | | | |
| 2017 | Tsao-Wu and Yee, LLP | San Jose | CA | | | | | | | $300* | | | |
| 2017 | Tucker Hester Baker & Krebs, LLC | Indianapolis | IN | | | | $350* | | | $350* | | | |
| 2017 | Tully Rinckey PLLC | Albany | NY | | | | $350* | | | $180* | | | |
| 2017 | Tyler S. Van Voorhees Law, LLC | Clermont | FL | | | | | | | $250* | | | |
| 2017 | Underwood, Perkins and Ralston | Dallas | TX | | | | | $225 | $450 | $338 | | | |
| 2017 | Van Dam Law LLP | Newton | MA | | | | | | | $350* | | | |
| 2017 | Van Horn Law Group, PA | Fort Lauderdale | FL | | | | $400* | $350 | $400 | $350 | | | |
| 2017 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2017 | Vincent D. Commisa, Esq. | Warren | NJ | | | | | | | $350* | | | |
| 2017 | Vogel Bach & Horn, P.C. | New York | NY | | | | $225* | | | | | | |
| 2017 | Vokshori Law Group | Los Angeles | CA | | | | | | | $300* | | | |
| 2017 | Vorndran Shilliday PC | Denver | CO | | | | | | | $300* | | | |
| 2017 | Vortman & Feinstein | Seattle | WA | | | | $425* | | | $310* | | | |
| 2017 | Wadsworth Warner Conrardy, P.C. | Denver | CO | | $285 | $400 | $300 | | | $200* | | | |
| 2017 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300* | | | | | | |
| 2017 | Warner Norcross & Judd LLP | Grand Rapids | MI | 182 | $410 | $555 | $518 | $285 | $345 | $315 | | | $550* |
| 2017 | Warshaw Burstein, LLP | New York | NY | | $175 | $375 | $275 | | | $275* | | | |
| 2017 | Wasserman, Jurista & Stolz, P.C. | Basking Ridge | NJ | | $375 | $675 | $450 | | | | $500 | $550 | $525 |
| 2017 | Wauson Probus | Sugar Land | TX | | | | $450* | $250 | $450 | $400 | | | |
| 2017 | Wayne Greenwald, P.C. | New York | NY | | | | $600* | | | | | | |
| 2017 | Weinberg Zareh & Geyerhahn, LLP | New York | NY | | | | $575 | | | | | | |
| 2017 | Weinman & Associates, PC | Denver | CO | | | | $475* | | | | | | |
| 2017 | Weintraub & Selth APC | Los Angeles | CA | | $495 | $550 | $523 | $395 | $550 | $430 | | | $435* |
| 2017 | Weiss & Spees, LLP | Los Angeles | CA | | $350 | $500 | $500 | | | | | | |
| 2017 | Weissberg & Associates, Ltd | Chicago | IL | | | | $450* | | | | | | |
| 2017 | Wells And Jarvis, P.S | Seattle | WA | | | | | | | $360* | | | |
| 2017 | Weycer, Kaplan, Pulaski & Zuber, P.C. | Arlington | TX | | | | $385* | | | $195* | | | |
| 2017 | White & Wolnerman, PLLC | New York | NY | | | | | $250 | $400 | $400 | | | |
| 2017 | Whiteford, Taylor & Preston | Baltimore | MD | 265 | $530 | $570 | $550 | | | $340* | | | |
| 2017 | Whitelaw & Fangio | Syracuse | NY | | | | | | | $225* | | | |
| 2017 | Wilcox Law Firm | Ponte Vedra Beach | FL | | | | $325* | | | | | | |
| 2017 | William E. Jamison Jr., Attorney at Law | Chicago | IL | | | | | | | $350* | | | |
| 2017 | William E. Maddox Jr., L.L.C. | Knoxville | TN | | | | | | | $200* | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | William F. Davis & Associates, PC | Albuquerque | NM | | | | $475* | $225 | $250 | $238 | | |
| 2017 | William H. Brownstein & Associates, Professional Corp | Santa Monica | CA | | | | $525* | | | | | |
| 2017 | Willis & Wilkins, LLP | San Antonio | TX | | | | $375* | | | | | |
| 2017 | Willkie Farr & Gallagher LLP | New York | NY | 74 | $1,150 | $1,425 | $1,350 | $625 | $965 | $800 | | |
| 2017 | Wilson, Harrell, Farrington | Pensacola | FL | | | | $225* | | | $150* | | |
| 2017 | Winegarden Haley Lindholm & Robertson PLC | Grand Blanc | MI | | | | $225* | | | | | |
| 2017 | Winstead PC | Dallas | TX | 130 | $550 | $625 | $588 | $335 | $450 | $375 | | |
| 2017 | Winston & Cashatt, Lawyers | Spokane | WA | | | | | | | $280* | | |
| 2017 | Winston & Strawn LLP | Chicago | IL | 46 | | | $930* | $560 | $750 | $655 | | |
| 2017 | Winthrop Couchot Golubow Hollander, LLP | Newport Beach | CA | | $595 | $750 | $595 | | | $425* | | $750 |
| 2017 | Wiss & Freemyer, LLP | Dallas | TX | | | | | | | $375* | | |
| 2017 | Wollmuth Maher & Deutsch LLP | New York | NY | | $695 | $795 | $695 | | | $595* | | |
| 2017 | Womac Law | Houston | TX | | | | | | | $225* | | |
| 2017 | Womble Carlyle Sandridge & Rice, LLP | Winston-Salem | NC | 97 | | | $525* | $350 | $400 | $375 | | $450 |
| 2017 | Woods Rogers PLC | Roanoke | VA | | | | $355* | $185 | $200 | $193 | | |
| 2017 | Wright Law Offices | Phoenix | AZ | | | | | | | $300* | | |
| 2017 | Wyatt & Mirabella PC | The Woodlands | TX | | | | $600* | | | $600* | | |
| 2017 | Young Conaway Stargatt & Taylor, LLP | Wilmington | DE | 408 | $520 | $890 | $805 | $285 | $540 | $430 | | |
| 2017 | Yumkas, Vidmar, Sweeney & Mulrenin, LLC | Columbia | MD | | $295 | $420 | $358 | | | | | |
| 2017 | Zack A. Clement PLLC | Houston | TX | | | | $600* | | | | | |
| 2017 | Zalkin Revell, PLLC | Santa Rosa Beach | FL | | | | $300* | $265 | $300 | $300 | | |
| 2017 | Zolkin Talerico LLP | Los Angeles | CA | | | | $495* | | | | | |
| 2017 | Zousmer Law Group PLC | Bloomfield Hills | MI | | | | $395 | | | | | |

* Not an average - represents one rate/one positon.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com